Page 138

1  EXAMINATION BY COUNSEL FOR THE PLAINTIFFS
2      BY MR. BOSTWICK:
3      Q.  Mr. Debregeas, I have some questions
4 for you related to the topics that you've been
5 discussing for the last two days.  The first
6 question -- The first question relates to
7 Mr. Stewart's last group of questions.
8          You had indicated, I believe, that you
9 had know specific memory of Bentley or Mr. Murphy
10 indicating that one of the general managers had
11 authority to work -- to act on behalf of Bentley.
12 Do you remember that?
13     A.  Yes.
14         Yes.
15     Q.  I'd like to ask you to take a look at
16 Exhibit 34.  And there is a third-to-last
17 paragraph that reads, Unfortunately, I am not able
18 to assist at the meeting that will be held at your
19 Paris office.
20         Do you see that?
21     A.  Yes.
22     Q.  And this is Mr. Murphy writing for

Page 139

1 Bentley; correct?
2      MR. STEWART:  Objection.
3      THE WITNESS:  Yes.  Yes.
4      BY MR. BOSTWICK:
5      Q.  And in his absence, who is Mr. Murphy
6 designating to act in Bentley's place?
7      A.  Mr. Clemente Gonzalez.
8      Q.  Okay.  With respect to Exhibit 36, if
9 you could take a look at that, I understood you to
10 say that in 1995 or 1999 Ethypharm might have
11 agreed in principle to a joint press release --
12     A.  Yes.  Yes.
13     Q.  -- if -- if they had been asked; is
14 that correct?
15     A.  That's correct.
16     Q.  Would you ever -- Would Ethypharm ever
17 have allowed Bentley or Belmac to publicly state
18 or suggest that the micropellet technology used to
19 produce Omeprazole was the property of Bentley or
20 Belmac?
21     A.  We would never have allowed that.
22     Q.  Why not?

Page 140

1      A.  Because it's not the property of
2 Belmac.
3      Q.  Whose property --
4      A.  Technology is our property.
5      Q.  Let me get out a couple of documents
6 here.  Mr. Debregeas, over the last two days, you
7 have testified about a relationship, commercial
8 relationship, between Ethypharm France, Ethypharm
9 Spain, Bentley in the U.S.A., and Laboratorios
10 Belmac in Spain; correct?
11     A.  Yes.
12     Q.  From late 1994 to 2003, who at
13 Ethypharm had the final authority to make
14 decisions regarding the scope and nature of the
15 relationship with Bentley and Belmac?
16         MR. STEWART:  Objection.  Compound.
17         THE WITNESS:  It was me.  And when I
18 was absent, it was Gerard Leduc, my partner but
19 me --
20         BY MR. BOSTWICK:
21     Q.  So Ethypharm France?
22     A.  Yeah, Ethypharm France.

Page 141

1      Q.  During that same time period, what was
2 your understanding of who had the final authority
3 to make decisions for Bentley and Laboratorios
4 Belmac?
5          MR. STEWART:  Objection.  Compound.
6          THE WITNESS:  Mr. Jim Murphy.
7          BY MR. BOSTWICK:
8      Q.  At?
9      A.  Bentley had in the subsidiary full
10 power, Mr. Jim Murphy.  He had mentioned it to me.
11     Q.  You dealt personally with Mr. Murphy
12 many times during this period?
13     A.  Yes.
14     Q.  Did you negotiate terms of contracts
15 directly with Mr. Murphy at his headquarters in
16 the U.S.?
17         MR. STEWART:  Objection.
18         MR. BOSTWICK:  And I want to strike
19 that.  I want to strike that and say that again
20 because it was misleading.
21         BY MR. BOSTWICK:
22     Q.  Did you negotiate terms of contracts

36 (Pages 138 to 141)

Page 142

1 directly with Jim Murphy in his capacity as the
2 head of the parent company in the U.S.?
3        MR. STEWART: Objection.
4        THE INTERPRETER: I'm sorry. Head of
5 the?
6        MR. BOSTWICK: The parent company in
7 the U.S.
8        THE WITNESS: Yes.
9 BY MR. BOSTWICK:
10    Q.   Did Mr. Murphy provide you with oral
11 assurances and agreements during this time period?
12        MR. STEWART: Objection.
13        THE WITNESS: Yes.
14 BY MR. BOSTWICK:
15    Q.   Did Mr. Murphy provide you with oral
16 assurances that the know-how -- was used to
17 produce Omeprazole was Ethypharm's? And I should
18 say the sole property of Ethypharm.
19    A.   Yes, oral and written.
20    Q.   Okay. You have said Ethypharm France
21 had final decision-making authority over the
22 relationship with Bentley and Belmac; correct?

Page 143

1        MR. STEWART: Objection.
2        Can I have that back? I'm sorry.
3        THE REPORTER: You said -- "You have
4 said Ethypharm France had final decision-making
5 authority over the relationship with Bentley and
6 Belmac; correct?"
7        MR. STEWART: Over the relationship of
8 Ethypharm Spain with Bentley and Belmac? Is that
9 what you meant?
10        MR. BOSTWICK: Over the relationship
11 with Bentley and Belmac. My question stands.
12        THE WITNESS: That's correct.
13        MR. BOSTWICK: Okay.
14 BY MR. BOSTWICK:
15    Q.   And over the Spanish -- Over the
16 relationship that Ethypharm Spain had as well?
17    A.   Yes.
18    Q.   Did you sometimes delegate your
19 authority to people like Claude Dubois, Pierre
20 Germain, Adolfo De Basilio?
21    A.   Yes, and I should add Gerard Leduc
22 too.

Page 144

1    Q.   Okay. Does the fact that you
2 delegated certain decisions mean that you did not
3 have the final decision-making power?
4        MR. STEWART: Objection. Relevancy.
5        THE WITNESS: No. They were deciding
6 with my authorization. With my name, in fact.
7 They had the authorization to sign but that was in
8 fact my signature. It's a delegation of a power,
9 of responsibility.
10 BY MR. BOSTWICK:
11    Q.   Likewise, did Mr. Murphy sometimes
12 delegate some --
13        MR. STEWART: Objection. Foundation.
14        MR. BOSTWICK: I haven't finished the
15 question.
16        MR. STEWART: Okay.
17        MR. BOSTWICK: Start over.
18 BY MR. BOSTWICK:
19    Q.   Likewise, did Mr. Murphy of Bentley
20 Pharmaceuticals sometimes delegate certain aspects
21 of control to people like Adolfo Herrera, Clemente
22 Gonzalez, or Mr. Monterde?

Page 145

1        MR. STEWART: Objection.
2        THE WITNESS: Yes.
3        MR. STEWART: Foundation.
4        THE WITNESS: Yes. You are seeing
5 some --
6        MR. BOSTWICK: In fact --
7        THE WITNESS: -- examples.
8        BY MR. STEWART:
9    Q.   In fact, we just looked at
10 Exhibit 36 --
11    A.   Yeah.
12    Q.   -- which is one example; correct?
13    A.   Yeah. Yeah.
14    Q.   Did that -- Did the fact that
15 Mr. Murphy at Bentley delegated certain powers
16 change your understanding about whether Bentley
17 U.S.A. was in charge of the relationship with
18 Ethypharm?
19    A.   Delegating the responsibility doesn't
20 change a responsibility.
21    Q.   You also sometimes traded drafts or
22 signed documents?

37 (Pages 142 to 145)

Page 146

1       THE INTERPRETER:  As a participe --
2 past participe, signed document, or you signed the
3 document?
4       MR. BOSTWICK:  Or -- or documents that
5 are signed.
6       THE INTERPRETER:  Okay.
7       MR. BOSTWICK:  Sorry.
8       MR. STEWART:  Can we have the question
9 back, please.
10      MR. BOSTWICK:  Yeah.
11      THE REPORTER:  "You also sometimes
12 traded drafts or signed documents?"
13      MR. BOSTWICK:  Let me -- Let me do
14 it -- Let me start over for you.
15      BY MR. BOSTWICK:
16   Q.  On occasion, draft agreements and
17 documents were signed or traded between the local
18 subsidiaries rather than headquarters; correct?
19      MR. STEWART:  Objection.
20      THE WITNESS:  Yes.
21      MR. BOSTWICK:  Okay.  It would help if
22 I get a basis for the objection.  Then if I agree

Page 147

1 with it, I'll change the --
2       MR. STEWART:  Okay.
3       MR. BOSTWICK:  -- question.
4       BY MR. BOSTWICK:
5    Q.  Does that fact mean that the parents
6 were not directing and controlling the
7 relationship?
8    A.  Not at all.  It's a delegation of
9 power and responsibility but the power and
10 responsibility always remain at the same person,
11 with the same person.
12   Q.  You were the president of both
13 Ethypharm France and Ethypharm Spain; correct?
14   A.  Yes.
15      Yes.
16   Q.  And to be more specific, you were
17 chairman of the board and CEO of Ethypharm France;
18 correct?
19   A.  Yes.
20   Q.  Does the fact that you were president
21 of Spain mean that the headquarters in France was
22 not influencing and directing decision-making?

Page 148

1       MR. STEWART:  Objection.  Relevance.
2       THE INTERPRETER:  Just -- Can I have
3 the question, please?
4       THE REPORTER:  "Does the fact that you
5 were president of Spain mean that the headquarters
6 in France was not influencing and directing
7 decision-making?"
8       THE WITNESS:  Ethypharm France was
9 responsible for taking all these decisions.
10      BY MR. BOSTWICK:
11   Q.  Is this -- In your mind, throughout
12 this relationship, was the same thing true for Mr.
13 Murphy as chairman and CEO of Bentley?
14      MR. STEWART:  In his mind?
15      MR. BOSTWICK:  Yes, that's what's
16 relevant to agency.
17      MR. STEWART:  We disagree on that.
18      THE WITNESS:  Exact.
19      BY MR. BOSTWICK:
20   Q.  Now, Mr. Murphy was chairman and CEO
21 of -- Strike that.
22      And I take it you base your

Page 149

1 understanding on your communications with
2 Mr. Murphy?
3       MR. STEWART:  Objection.
4       THE WITNESS:  Absolutely.
5       MR. BOSTWICK:  Okay.  And, again, I'd
6 ask for the basis of the objections.
7       BY MR. BOSTWICK:
8    Q.  Mr. Murphy was chairman and CEO of
9 Bentley; correct?
10   A.  Yes.
11   Q.  And as Mr. Stewart has pointed out, he
12 was also the president of Laboratorios Belmac in
13 Spain; correct?
14   A.  Yes.
15   Q.  What did Mr. Murphy represent his main
16 job to be?
17      MR. STEWART:  What time?
18      BY MR. BOSTWICK:
19   Q.  Throughout this time period, 1994
20 through 2003.  Was it chairman/CEO of Bentley or
21 president of Spain?
22   A.  My opinion, chairman and president --

38 (Pages 146 to 149)

Page 150

1 chairman and CEO of Belmac Corporation and then
2 Bentley Corporation.
3    Q.   In the U.S.?
4    A.   In the U.S.
5    Q.   Is that understanding based on your
6 communications and relationship over that period?
7        MR. STEWART: Objection. In this
8 instance, leading.
9        THE WITNESS: Yes. And his comments,
10 his -- what he told me.
11       BY MR. BOSTWICK:
12    Q.   Did you understand from Mr. Murphy's
13 cont -- comments to you that Mr. Murphy was acting
14 in the interests of the headquarters in the U.S.
15 at all times during this relationship?
16       MR. STEWART: Objection.
17       Objection. Leading.
18       THE WITNESS: Nevertheless, I replied
19 Yes.
20       Excuse me, gentlemen, when you say
21 "Objection," I'm -- I'm not concerned. It's a --
22       MR. BOSTWICK: It --

Page 151

1        THE WITNESS: It's a procedural thing.
2        MR. BOSTWICK: That's correct.
3        THE WITNESS: Okay.
4        MR. BOSTWICK: That's correct. Unless
5 someone instructs you specifically not to answer.
6        THE WITNESS: Okay.
7        MR. BOSTWICK: Usually, that's for
8 privilege purposes.
9        THE WITNESS: Thank you.
10       BY MR. BOSTWICK:
11    Q.   Mr. Debregeas, you understand that
12 today -- Do you understand that today in this
13 lawsuit that Mr. Murphy is claiming and that
14 Bentley is claiming that it was always clear that
15 Mr. Murphy was wearing a Laboratorios Belmac hat
16 when he was talking about Spanish operations? And
17 I'm not asking whether you agree with that
18 statement. I'm just asking whether you understand
19 that that's the essence of the --
20    A.   Mm-hmm.
21    Q.   Yeah.
22    A.   I'm -- I'm aware. Yeah. I'm aware of

Page 152

1 this information.
2    Q.   Do you agree with that?
3    A.   No. No.
4    Q.   Okay. Did Mr. Murphy -- In -- In the
5 course of your relationship with Bentley and
6 Belmac, did Mr. Murphy ever make any attempt to
7 make distinctions to you about whether he was
8 acting as Laboratorios Belmac or whether he was
9 acting as Bentley?
10    A.   No.
11       MR. BOSTWICK: Let's look at some
12 specific examples. And this would be the next
13 exhibit which is 39, I believe.
14       (The reporter marked Exhibit 39.)
15       THE WITNESS: Okay.
16       BY MR. BOSTWICK:
17    Q.   Do you recognize this document?
18    A.   Yes.
19    Q.   What is this document?
20    A.   It's a letter of intent between
21 Ethypharm and Belmac Corporation.
22    Q.   Belmac in the U.S. or -- or

Page 153

1 Laboratorios Belmac in Spain?
2    A.   Belmac Corporation. That's -- That
3 means Belmac U.S.A.
4    Q.   Did you write this document or did
5 Belmac Corporation in the United States write this
6 document?
7    A.   This letter of intent is presented to
8 Ethypharm by Belmac Corporation in good faith to
9 ensure that Belmac Corporation will employ its
10 best effort to enter and complete negotiation for
11 the establishment of a joint venture relationship,
12 la, la, la.
13    Q.   Is that expression of intent --
14    A.   Yes.
15    Q.   -- con -- consistent with what Jim
16 Murphy told to you about who had the final
17 authority to enter and conclude negotiations with
18 Ethypharm?
19    A.   This is perfectly clear. Belmac
20 Corporation U.S.A., Ethypharm France.
21    Q.   And is part of the relationship that
22 is being talked about in this letter of intent the

39 (Pages 150 to 153)

1 relationship relating to the manufacture and
2 development of Omeprazole in Spain?
3    A.  Yes.
4        MR. STEWART: Okay. We have -- May we
5 have the date of this letter of intent?
6        BY MR. BOSTWICK:
7    Q.  Do you know the date of this letter of
8 intent that was drafted by --
9    A.  It's in the file --
10    Q.  -- Bentley?
11    A.  -- but when they were talking at that
12 time of erythromycin and also terramycin so I
13 think we could -- we could quite date it
14 accurately.
15    Q.  Do you -- Do you -- The only question
16 is --
17    A.  Well -- [overtalking] -- but --
18    Q.  The only question is whether you know
19 the date of this document.
20    A.  No, I don't know it but it can be
21 found in the file. I could -- It would take me a
22 couple of hours but I could find it, plus or minus

1 one. I'm not sure. And maybe we could find it,
2 the letter that was coming with it --
3    Q.  Okay.
4    A.  -- because you see there is no -- no
5 address and deny that source -- Pardon.
6    Q.  Let me show you another document. I
7 believe this is already an exhibit. The
8 January 28th, 1997 letter, I believe, is
9 Exhibit 31 in your pile. Do you recognize and
10 recall this letter?
11    A.  Yes. There are even my initials on
12 it.
13    Q.  Now, am I correct that this is a
14 document that you received at Ethypharm France?
15    A.  Yes.
16    Q.  And am I correct that this is a letter
17 that Mr. James Murphy sent to you in his capacity
18 as chairman and CEO of Bentley Pharmaceuticals?
19        MR. STEWART: Objection. Foundation.
20        THE WITNESS: Yes. Yes. That's what
21 is written. James Murphy, chairman and CEO.
22 . . .

1        BY MR. BOSTWICK:
2    Q.  And the foundation, the -- the reason
3 that this is true is it's written on Bentley
4 Pharmaceutical's stationery; correct?
5    A.  Yes.
6    Q.  And another reason this is true is
7 that Mr. Murphy represents that he is writing as
8 chairman and CEO of Bentley Pharmaceuticals;
9 correct?
10    A.  Mm-hmm. Yes.
11    Q.  Did you ever receive any letters that
12 you recall from Mr. Murphy on anything other than
13 Bentley Pharmaceutical's stationery?
14    A.  No recollection of such a document.
15    Q.  Okay. And if Mr. Murphy had a problem
16 with his stationery, for example, he could write
17 James Murphy, President of Laboratorios Belmac;
18 couldn't he?
19        MR. STEWART: Objection. No
20 foundation. Speculation. Hypothetical.
21        How could this witness possibly know
22 what Jim Murphy could or could not have done at

1 any particular time?
2        MR. BOSTWICK: Do you -- You can
3 answer the question.
4        THE WITNESS: Okay. So you repeat the
5 question, Valerie.
6        THE INTERPRETER: How could he
7 possibly know if Mr. Murphy --
8        MR. STEWART: What Mr. Murphy could or
9 could not have done at any particular time.
10        MR. BOSTWICK: But that's not the
11 question. That -- That's --
12        BY MR. BOSTWICK:
13    Q.  The question is: Mr. Murphy could
14 sign his letter, James Murphy, president of
15 Laboratorios Belmac, couldn't he?
16        MR. STEWART: Same objection. Same
17 objection.
18        THE WITNESS: And, yes, and I would
19 say that my understanding would not have been
20 different.
21        BY MR. BOSTWICK:
22    Q.  Okay. The -- Let me look at the

JT-A-407

Page 158

1 first -- at the second sentence of this document
2 which says, "ever since I assumed control of
3 Laboratorios Belmac." Do you see that?
4    A.  Yes.
5    Q.  What do you understand that to mean?
6    A.  Well, this is just a repetition of
7 what Mr. Murphy told me when I met him the first
8 time or had him the first time on the phone, that
9 he was having total control of the group.  That
10 means corporation and laboratorios in Spain.
11    Q.  What did that tell you about whether
12 Bentley U.S.A. was directing and controlling
13 issues relating to Ethypharm?
14    A.  Well, Mr. Murphy, chairman and CEO of
15 Bentley, was really the boss and he was my
16 counterpart and there was absolutely no ambiguity.
17        MR. BOSTWICK:  I don't have any
18 further questions.  Mr. Stewart have -- may have a
19 few.
20 FURTHER EXAMINATION BY COUNSEL FOR THE DEFENDANT
21        BY MR. STEWART:
22    Q.  So it's your testimony that because

Page 159

1 you controlled -- you made the final decision for
2 Ethypharm France and Ethypharm Spain -- that
3 agreements that were signed by Laboratorios Belmac
4 also bound -- (To the interpreter) Do you want to
5 translate?
6        THE INTERPRETER:  Okay.
7        BY MR. STEWART:
8    Q.  -- Bentley Pharmaceuticals in the
9 United States?
10        MR. BOSTWICK:  Objection.
11 Mischaracterization of his testimony.
12        THE WITNESS:  I did not have any
13 information from Mr. Murphy that he was not the
14 one in charge having full power to regulate
15 everything done by Bentley Corporation or
16 Bentley -- or Belmac Corporation and Laboratorios
17 Belmac.  I had the confirmation that he could
18 dedicate some of his power to some of his
19 employees exactly the same as me.  He never told
20 me that one of his employees in Spain could
21 represent the mother company in the U.S.  It was:
22 We're going one way.

Page 160

1    Is that clear?
2        BY MR. STEWART:
3    Q.  So do you remember I asked you the
4 question which was:  Is there any contract between
5 Bentley Pharmaceuticals and Ethypharm sign -- (To
6 the interpreter) Go ahead -- signed by Ethypharm
7 on the one hand and Bentley Pharmaceuticals on the
8 other?
9        Do you remember that question?
10    A.  Yeah.  I think I already replied to
11 that question.
12    Q.  And your reply was, you thought so but
13 you had no memory of any specific agreement?
14    A.  Yeah.  So I confirmed.  Same, same
15 reply.
16    Q.  Same reply?
17    A.  Same reply.  I'm convinced there are
18 some but I have no specific reminiscence of that.
19    Q.  Is it your position that any contract
20 which is signed by Laboratorios Belmac also binds
21 Bentley Pharmaceuticals, Inc.?  Is that your
22 position?

Page 161

1        MR. BOSTWICK:  Objection.  Form.
2        THE WITNESS:  I -- I think it's a very
3 tricky question in the sense that to my opinion,
4 Laboratorios Belmac will sign a contract with us
5 with the authorization for the clear authorization
6 of Bentley.
7        BY MR. STEWART:
8    Q.  So you're saying that anytime that
9 Laboratorios Belmac signed a contract, it had the
10 clear authorization from Bentley?
11        MR. BOSTWICK:  No, that's --
12        BY MR. STEWART:
13    Q.  Is that your position?
14        THE WITNESS:  No.
15        MR. BOSTWICK:  Objection.  That's not
16 what I said.
17        THE WITNESS:  "Implicit."
18        MR. STEWART:  Implicit.
19        THE WITNESS:  Hey, be careful, you
20 know.  English is not my mother tongue.
21        MR. STEWART:  Let's -- let's go
22 through the translator.  Let's go through the

41 (Pages 158 to 161)

Page 162

1 translator.

2          THE INTERPRETER: Yeah.

3          MR. STEWART: Would you -- Would you

4 tell me what he said.

5          THE INTERPRETER: He just said to

6 translate so the question I translate was: Every

7 time that a contract was signed by Laboratorios

8 Belmac, it was binding Bentley Corporation?

9          And he said yes.

10          MR. STEWART: Okay.

11          BY MR. STEWART:

12          Q. So did Mr. Murphy ever tell you that

13 he drafted the March 23rd, 2000 manufacturing

14 agreement between Ethypharm Spain and Laboratorios

15 Belmac?

16          MR. BOSTWICK: Objection. Foundation.

17          THE WITNESS: He didn't tell me that --

18 he had drafted himself this contract, no.

19          BY MR. STEWART:

20          Q. Did he ever tell you that he had

21 instructed Adolfo Basilio -- I'm sorry --

22 instructed Adolfo Herrera to draft that agreement?

Page 163

1          A. I don't remember all the document that

2 we had but for me this contract was coming from

3 the mind of Mr. Murphy and more and more when I

4 see what happened later.

5          Q. Just so we're clear, we're referring

6 to Exhibit 15.

7          A. Mm-hmm. The document's dated

8 March 23rd?

9          Q. Yeah.

10          Is it your testimony that you believe

11 Exhibit 15, the agreement between Ethypharm Spain

12 and Laboratorios Belmac, comes from the mind of

13 Mr. Murphy?

14          A. From -- I don't really understand your

15 question, you know. Is it Mr. Murphy that wrote

16 that? I don't know. Would that be incompatible

17 with the spirit and the intelligence of

18 Mr. Murphy? No. I don't know who wrote that. I

19 know it was signed by Adolfo De Basilio for

20 Ethypharm with my authorization. It's signed by

21 Adolfo Herrera according to me with the

22 authorization of Mr. Murphy and that's it.

Page 164

1          Q. According --

2          A. I don't know who typed it. I don't

3 know --

4          Q. We're not interested in who typed it.

5 Did -- Do you know whether Mr. Murphy directed

6 Mr. -- Mr. Herrera to enter into this agreement

7 with Ethypharm Spain?

8          A. How could I know it? I'm the

9 president and CEO at that time of Ethypharm. I

10 have to take care of my business. Jim Murphy and

11 Adolfo Herrera are taking care of their business.

12 There is a document which is typed and which is

13 signed by both parties. That's what I know.

14          Q. I don't know how you could know it.

15          A. But -- Exactly. I don't know how I

16 could know it.

17          Q. But you have told Mr. Bostwick that

18 because you were the boss of both Ethypharm France

19 and Ethypharm Spain that, surely, Mr. Murphy must

20 be the boss of Bentley Corporation and

21 Laboratorios Belmac and that Mr. Murphy,

22 therefore, every time there was an action taken by

Page 165

1 Ethy -- by Laboratorios Belmac, it must have been

2 the action of Bentley?

3          MR. BOSTWICK: I'm going to object.

4 That's a very compound question, extremely long

5 and -- and argumentative.

6          MR. STEWART: I would -- I would

7 invite that -- We have our stenographer. We have

8 our translator. The stenographer can break that

9 question down and the translator can translate it.

10          THE INTERPRETER: I think I remember.

11          (The interpretation proceeded.)

12          THE INTERPRETER: And I just need the

13 end of the question, please.

14          THE REPORTER: -- "therefore, every

15 time there was an action taken by Laboratorios

16 Belmac, it must have been the action of Bentley?"

17          MR. BOSTWICK: I'll add to my

18 objection that it mischaracterizes testimony.

19          THE WITNESS: That the -- the chairman

20 and CEO is always responsible of what happens in

21 his operations. If one of my employee falls from

22 the window, it's very likely that I will be

42 (Pages 162 to 165)

Page 166

1 immediately called by the police and there will be
2 an inquiry that will be made. I am the
3 responsible even if it takes place in a factory
4 which is distant of 50 kilometers. And being
5 the -- the official, legal, and powerful
6 representative of the company, I'm the one
7 responsible. And I think it's the same here. And
8 I never escape my responsibilities and I did not
9 expect Jim Murphy to escape his responsibility
10 either. We have advantages and we have some
11 burdens and recently, right now. I think it's
12 a -- purely a normal and -- I may be wrong --
13 but --
14        MR. STEWART: Because -- Because
15 you --
16        THE WITNESS: -- that's how I see the
17 business.
18        BY MR. STEWART:
19    Q. Because you -- Because you and your
20 counsel have brought this question up, I'll ask
21 this. For a number of years you were both
22 president of Ethypharm Spain and president of

Page 167

1 Ethypharm France; correct?
2        And during that --
3    A. Yes.
4    Q. And during that time period, Ethypharm
5 Spain entered into a number of contracts; is that
6 right?
7    A. Yes.
8    Q. Were there -- Was there any time when
9 Ethypharm Spain entered into a contract where it
10 agreed to become obligated to provide services to
11 a -- to another company?
12    A. Yes.
13    Q. Was there ever a time when the party
14 to the contract complained to Ethypharm Spain that
15 things were not done well?
16        MR. BOSTWICK: Objection. Vague and
17 speculative.
18        THE WITNESS: I have no such
19 reminiscence but it might have happened.
20        BY MR. STEWART:
21    Q. And if it happened that there was a
22 complaint made against a contract signed by

Page 168

1 Ethypharm Spain and if the complaint by the
2 contracting party demanded millions of pesetas
3 from Ethypharm Spain, would it have been your
4 position that Ethypharm France would be obligated
5 to pay the million pesetas if it determined that
6 the complaints were just?
7        MR. BOSTWICK: My list of objections
8 is almost as long as your question. It's vague.
9 It's -- Calls for speculation. It's -- You had
10 about four or five ands in that question so
11 it's -- And in addition, it doesn't -- Presumably,
12 it -- it asks for an analogy to the present
13 situation where you posited that there's no
14 relationship in that circumstance where we have a
15 demonstrative relationship here with direct
16 contact with the parent company, so I -- I can't
17 understand how you could possibly answer that
18 question.
19        THE WITNESS: I would say that we have
20 insurance and the role of this insurance is to pay
21 for all the mistakes that could be told anywhere
22 in the world. And we -- The contracting party is

Page 169

1 Ethypharm France and it's valid. It covers all
2 the market in which our products are present and I
3 feel personally responsible for what would happen
4 etre suit (phonetic). If we have a big problem in
5 one company due to one of our product, mistake,
6 accident, and so on, I would be one of the first
7 person going there to see what has happened. And
8 the insurance company would come with me to cover
9 the --
10        BY MR. STEWART:
11    Q. And if there were no insurance,
12 Ethypharm France would pay for the mistakes of
13 Ethypharm Spain?
14    A. I would never leave without -- without
15 an insurance.
16        MR. BOSTWICK: Objection. That wasn't
17 what he said.
18        BY MR. STEWART:
19    Q. So is your -- Is your testimony that
20 yes, Ethypharm France would respond to that -- to
21 the complaint by the customer of Ethypharm Spain;
22 is that right?

43 (Pages 166 to 169)

Page 170

1    A.  Yes.
2        MR. STEWART: I see. If --
3        MR. BOSTWICK: Craig, how much longer
4 do you plan to go here?
5        MR. STEWART: Couple, five -- About
6 five minutes.
7        BY MR. STEWART:
8    Q.  What -- In 19 -- In -- In the period,
9 1994 through 2003, how many employees did
10 Ethypharm have?
11    A.  Honestly, I don't remember how many we
12 were in 1994. I remember that in 2001, 2002, we
13 were totaling worldwide almost 1,000 people.
14 Right now we must be totaling about 850 people.
15    Q.  And did -- During that -- During that
16 time period in the -- in your dealings with
17 Mr. Murphy, did you ever -- did it ever occur to
18 you to say to Mr. Murphy: It is my view that your
19 parent corporation, Bentley Pharmaceuticals, Inc.,
20 is bound by whatever agreement is made between
21 Ethypharm Spain and Laboratorios Belmac? Did that
22 ever occur to you?

Page 171

1        THE INTERPRETER: Every act?
2        Can you just repeat the end, please.
3        THE REPORTER: -- "did that ever occur
4 to you?"
5        THE INTERPRETER: Okay. Okay.
6        THE REPORTER: Okay. I'll start at
7 the top.
8        "During that time period in your
9 dealings with Mr. Murphy, did you ever -- did it
10 ever occur to you to say to Mr. Murphy: It is my
11 view that your parent corporation, Bentley
12 Pharmaceuticals, Inc., is bound by whatever
13 agreement is made between Ethypharm Spain and
14 Laboratorios Belmac? Did that ever occur to you?"
15        THE WITNESS: No, because I remember
16 when I first met Mr. Murphy -- Murphy, he said
17 that he was taking over total responsibility,
18 total management duties, and so on, of Belmac
19 Corporation and its subsidiary, Laboratorios
20 Belmac, so it was perfectly clear.
21        Maybe I should have asked him who is
22 responsible of this, who is responsible of that,

Page 172

1 what do you defy a rutz (phonetic) in Madrid?
2 What do you defy a rutz (phonetic) in Zaragoza?
3 What's going to happen? I think it's -- was very
4 clear. And this distinction between --
5        BY MR. STEWART:
6    Q.  So the answer -- the answer to --
7        THE WITNESS: -- between Spain and --
8 and North America, for me, is totally artificial.
9        BY MR. STEWART:
10    Q.  Because it was totally artificial, the
11 distinction between Ethypharm France and Ethypharm
12 Spain; correct?
13    A.  No, not artificial at all. As human,
14 I assu -- I assumed total responsibility, total
15 system of power, Ethypharm France. Patrice
16 Debregeas, its president and -- chairman and
17 CEO -- is totally responsible of what is done in
18 France and in Spain.
19    Q.  And you assumed that was the same with
20 respect --
21    A.  Exactly.
22    Q.  -- with respect to Bentley

Page 173

1 Pharmaceuticals; is that right?
2    A.  It's not only my opinion. It's what
3 Jim told me.
4    Q.  Jim told you that whatever
5 Ethypharm -- whatever Laboratorios Belmac agreed
6 to, that would also bind Bentley Pharmaceuticals,
7 Inc.? He told you that?
8        MR. BOSTWICK: What I'm objecting to
9 is your repeated couching what he said as a
10 response in another form. He didn't just say
11 that. He said something else, clearly.
12        THE WITNESS: I didn't say it goes up.
13 I said it goes down, from the top to the -- to
14 the -- to the lower level.
15        MR. STEWART: I know that's how you
16 would like to characterize it.
17        THE WITNESS: No. That's a -- that's
18 how --
19        MR. BOSTWICK: Objection.
20 Argumentative.
21        THE WITNESS: -- it was characterized
22 by Jim and how it's characterized by me. Hey, I

44 (Pages 170 to 173)

Page 174

1 did not promote Jim Murphy. Excuse me. I -- I
2 didn't give him his titles -- it says.
3        BY MR. STEWART:
4    Q.   From the beginning, you knew that Jim
5 Murphy was the president of Laboratorios Belmac as
6 well as the president of Bentley Pharmaceuticals,
7 Inc; isn't that so?
8        THE INTERPRETER: From which
9 beginning?
10       MR. STEWART: From when Jim Murphy --
11 from when you first met Jim Murphy.
12       THE WITNESS: And if he -- what he
13 says and he says being repeated, this has been
14 written, this has been presented. I think there
15 is no novation in that. The only novation is now
16 when people say, Hey, Bentley is one entity,
17 Laboratorios Belmac is another entity. This is
18 new; this is the novation.
19       BY MR. STEWART:
20   Q.   What do you mean, "novation"?
21   A.   Something new. Until -- Let's say one
22 year -- it was as I explained. And in the last

Page 175

1 year, now that there is a lawsuit, apparently,
2 there are two different entities, one which is the
3 U.S. one, the other one which is the Spanish one.
4 This is for me -- That's what I call the novation.
5 That means it's brand-new.
6        MR. STEWART: Let's me have the answer
7 to my question. I don't think I got the answer to
8 my question.
9        MR. BOSTWICK: Let me just state that
10 you've said -- We've now been at this for quite a
11 while. Number one, I'm going to expect a lot of
12 leniency with Jim Murphy on this in terms of time.
13 We've now been at this two full days. You told me
14 you were going to finish, you know, much earlier,
15 and if we're going to continue much longer, I
16 mean, we should take a break and you should tell
17 me how long.
18       You know I have another witness who's
19 flown in from France especially to meet -- to meet
20 here. And if you want to take his deposition
21 tomorrow, I've got to talk to him so I don't know
22 what your plans are, but you've now gone far

Page 176

1 longer than the 20 minutes you've said you would
2 go afterwards and --
3        MR. STEWART: I told you -- I told --
4 Let's be clear. I told you that I had about 20
5 minutes and that's about what I took.
6        MR. BOSTWICK: No, that's not what you
7 did --
8        MR. STEWART: Maybe 35 minutes.
9        MR. BOSTWICK: -- but you did -- Well,
10 it's on the record.
11       MR. STEWART: Then you asked -- you
12 asked questions for about 45 minutes to an hour.
13 And I've been trying to get a simple answer to a
14 question which un -- unfortunately, Mr. --
15 Mr. Debregeas --
16       MR. BOSTWICK: I don't think we should
17 argue about this but --
18       MR. STEWART: Well --
19       MR. BOSTWICK: -- there were no simple
20 questions there. They were very long --
21       MR. STEWART: Well, the question --
22       MR. BOSTWICK: -- and very lengthy.

Page 177

1        MR. STEWART: The simple question I
2 had -- The last question was: Since the
3 inception, did Mr. Debregeas understand --
4        MR. BOSTWICK: Let me just --
5        MR. STEWART: -- that -- Let me
6 finish -- that Jim Murphy was the president of
7 Laboratorios Belmac? And I don't think -- I still
8 haven't answered that.
9        MR. BOSTWICK: I think he's answered
10 that a number of times in the last two days --
11       MR. STEWART: Can I have the answer
12 now?
13       MR. BOSTWICK: -- and maybe -- Yet
14 again?
15       BY MR. STEWART:
16   Q.   What's the answer to that question,
17 sir?
18   A.   Jim Murphy was the president of
19 Laboratorios Belmac and was the Chairman of the
20 Board and CEO of the mother company, Bentley, and
21 he had explained me permanently that he was the
22 boss of the total group and that he was the one

45 (Pages 174 to 177)

Page 178

1 fixing the strat -- the strategy of the group and
2 that he was managing everything. He could give
3 delegation of responsibility to people within his
4 organization. And recently I heard that this was
5 not the case but --
6    Q.   And is it for that reason that you
7 believe that the conduct that was -- that -- or is
8 complained of in the complaint was done at the
9 direction of Bentley?
10    A.   We filed a lawsuit explaining that.
11 If I don't believe in what is written in the -- in
12 the complaint, what should I be doing here? I'm
13 sorry I don't reply to your question; I ask you
14 another question but --
15    Q.   Is that the reason?
16    A.   I don't know -- I don't know how to
17 answer to your question, you know. You ask 20
18 times the same thing; 20 times, I give you an
19 answer. I think we can stay a couple of hours
20 more here and it would be the same question, the
21 same answer; same question, same answer.
22    Q.   You don't know how to answer the

Page 179

1 question I just asked?
2    A.   I -- I replied 20 times already. You
3 don't like my reply but I'm not going to change
4 it, you know.
5         MR. STEWART: I don't have -- I don't
6 hear an answer to my question.
7         MR. BOSTWICK: I -- I think this is
8 very argumentative, objectionable.
9         BY MR. STEWART:
10    Q.   What is the reason that Bentley, in
11 your opinion, directed the conduct of Belmac that
12 you complain of?
13         MR. BOSTWICK: Objection. Craig, I
14 can scroll up about a half a page and get the
15 answer to that question and just read it right to
16 you. You've now asked the question 20 times and
17 he's given you an answer. You want me to read it
18 to you from the -- from the screen?
19         MR. STEWART: I told you how --
20         THE WITNESS: You want me to -- You
21 want me to reply?
22         MR. BOSTWICK: No, no. No.

Page 180

1         MR. STEWART: Yeah, I want him to
2 reply.
3         MR. BOSTWICK: Let me scroll up and
4 just -- I'm going to give an asked and answered --
5         MR. STEWART: No, no. If you can --
6 You --
7         MR. BOSTWICK: It's just if you don't
8 like the answer, it doesn't -- you know, you don't
9 just get to keep asking the question over and over
10 until midnight. I can read you his answer. His
11 answer was very specifically that Mr. Murphy told
12 him in his, you know, conversations with him that
13 he was control of both groups and that -- that --
14 you know, he gave you the full explanation of why
15 he feels this way.
16         MR. STEWART: All right. Let me
17 just -- so we can end this. All right?
18         BY MR. STEWART:
19    Q.   Is it because, as your counsel said --
20 because Mr. Murphy told you that he was
21 controlling both -- both Laboratorios Belmac and
22 Bentley Pharmaceuticals?

Page 181

1         MR. BOSTWICK: That's a
2 mischaracterization of what he said. If you want
3 to read off his last answer and say, Is that
4 correct; is that -- is that really how you feel;
5 we can do that and -- but he did give a full
6 explanation of why he understood -- his
7 conversations with Jim Murphy, that Murphy was the
8 head of the group, that Murphy, you know, was --
9 had told him -- I mean, I'm not -- This is not me
10 testifying. It's -- It's on -- It's sitting right
11 on the record.
12         MR. STEWART: All right. Let me just
13 take two minutes and I'll take a look at what
14 you --
15         MR. BOSTWICK: Okay.
16         MR. STEWART: -- what you've -- what
17 you put up there.
18         MR. BOSTWICK: Let's go off the record
19 for just a minute.
20         THE VIDEOGRAPHER: The time is
21 16:03:18. Off the record.
22         (Recess.)

46 (Pages 178 to 181)



Page 182

1    THE VIDEOGRAPHER: On the record. The
2 time is 16:12:18.
3    BY MR. STEWART:
4    Q. Mr. Debregeas, I'm trying to
5 understand the core of your belief that Bentley
6 Pharmaceuticals, Inc., is responsible for the
7 actions taken by Laboratorios Belmac. And so
8 would you tell me why you believe that Bentley
9 Pharmaceuticals, Inc., is responsible for these
10 actions.
11    A. The chairman and CEO of Bentley
12 declared to me repeatedly that he's in charge,
13 he's the boss, he assumes responsibility.
14    MR. STEWART: Thank you.
15    MR. BOSTWICK: Okay. I don't have any
16 questions.
17    THE VIDEOGRAPHER: This ends Tape
18 No. 3 and concludes Volume II of the testimony of
19 Mr. Patrice Debregeas in the matter of Ethypharm
20 versus Bentley Pharmaceuticals. The date is
21 July 11th, 2006. The time is 16:14:43. Off the
22 record.

Page 183

1
2 (Whereupon, signature not having been waived, the
3 deposition concluded at 4:14 p.m.)
4         * * *
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

Page 184

1    ACKNOWLEDGMENT OF DEPONENT
2 I, PATRICE DEBREGEAS, do hereby acknowledge I have
3 read and examined the foregoing pages of
4 testimony, and the same is a true, correct and
5 complete transcription of the testimony given by
6 me, and any changes or corrections, if any, appear
7 in the attached errata sheet signed by me.
8
9
10 Date         PATRICE DEBREGEAS
11
12
13
14
15
16
17
18
19
20
21
22

Page 185

1    CERTIFICATE OF REPORTER
2 UNITED STATES OF AMERICA ) ss.:
3 DISTRICT OF COLUMBIA    )
4
5    I, Marijane W. Simon, RDR, CLR, the
6 officer before whom the foregoing deposition was
7 taken, do hereby certify that the witness whose
8 testimony appears in the foregoing deposition was
9 duly sworn by Notary Bonnie Russo; that the
10 testimony of said witness was taken by me to the
11 best of my ability and thereafter reduced to
12 typewriting under my direction; that I am neither
13 counsel for, related to, nor employed by any of
14 the parties to the action in which this deposition
15 was taken, and further that I am not an employee
16 of any attorney or counsel employed by the parties
17 thereto, nor financially or otherwise interested
18 in the outcome of the action.
19
20         Notary Public in and for
         the District of Columbia
21
22 My Commission expires: 08/14/08

47 (Pages 182 to 185)

Page 186

1
2
3 Dwight P. Bostwick, Esq., and
  BAACH, ROBINSON & LEWIS
4 1201 F Street, NW, Suite 500
  Washington, DC 20004
5
6   IN RE: Ethypharm, etc., v. Bentley, etc.
7 Dear Mr. Bostwick:
8 Enclosed please find your copy of Volume III of
  the deposition transcript of PATRICE DEBREGEAS,
9 along with the original signature page. As
  agreed, you will be responsible for having the
10 witness read and sign the transcript.
11 Within 30 days of receipt, please forward the
   errata sheet and original signature page, signed,
12 to counsel for the plaintiff, Craig Stewart.
13 If you would like to change this procedure or if
   you have any questions, please do not hesitate to
14 call.
15 Thank you.
16 Yours,
17
18 Marijane Simon, Reporter, Notary
19
20 cc: Craig Stewart, Esq.
21
22

Page 187

1 Esquire Deposition Services
  1020 19th Street, Northwest
2 Suite 620
  Washington, D.C. 20036
3 (202) 429-0014
4           ERRATA SHEET
5
6 Case Name:     Ethypharm v. Bentley
  Witness Name:   PATRICE DEBREGEAS, Vol. III
7           Video Vol. II
  Deposition Date: July 11, 2006
8 Job No.      175292
9
10 Page No.  Line No.    Change
11
12
13
14
15
16
17
18
19
20
21
22 Signature              Date

48 (Pages 186 to 187)

**ESQUIRE DEPOSITION SERVICES**
**1-866-619-3925**

JT-A-415

**A**

ability 185:11
able 29:17 30:9
  65:3 70:13 115:17
  125:15,16 138:17
aboard 91:22
Abreu 3:16 21:17
  24:11,16 55:7
  80:14 97:12
ABRUE 55:12,15
  84:8 109:6
absence 139:5
absent 140:18
absolutely 45:4
  85:12 149:4
  158:16
absorption 88:2
accept 71:8
accepted 27:5
access 49:7 87:14
accident 169:6
account 80:1
accuracy 129:1,5
accurate 128:13,15
  128:22
accurately 154:14
accuse 122:10
achievements 126:3
acknowledge 184:2
ACKNOWLEDG...
  184:1
acquired 126:16
acquiring 89:6 90:7
acquisition 90:1,14
  91:21 92:8 129:13
  130:10 131:15
act 67:4 136:12,18
  137:2,14,18
  138:11 139:6
  171:1
acting 150:13 152:8
  152:9
action 64:11 164:22
  165:2,15,16
  185:14,18
actions 182:7,10
activity 14:8 131:10
  131:11,13
actual 128:18
AD 100:18
ADB 100:18
add 143:21 165:17
adding 20:19
addition 168:11
address 118:8
  121:6 155:5
addressed 57:13
  70:18 99:4,4

120:22 121:14
administered 130:3
administrative 12:1
  32:4 118:2,4
Adolf 72:17
Adolfo 21:9 25:2,7
  25:8,11,12,13,15
  26:2 28:10,12
  36:16,16,17 38:6
  43:18 45:6,13,15
  45:16,17,22 56:18
  56:21 57:11 59:20
  60:1,2 72:17
  78:13,14 83:10
  86:21 92:20 97:21
  98:21 100:18
  108:18 119:7
  121:21 136:3,7,12
  136:18 143:20
  144:21 162:21,22
  163:19,21 164:11
adults 70:13
advantages 166:10
advertisements
  118:18 119:1
  120:18 122:11,16
  123:9,15,20
advertising 134:18
advise 95:9
advised 34:19
advising 34:12
afternoon 117:3,5
agency 148:16
agenda 105:21
  107:4
agent 74:7,12
ago 124:22
agree 41:4 70:20,21
  78:21 86:13 89:11
  104:9 105:10,12
  129:7,8 130:10
  146:22 151:17
  152:2
agreed 58:7 103:9
  126:7 132:17
  139:11 167:10
  173:5 186:9
agreement 7:20
  12:16 17:22 19:8
  20:4,9 21:6 31:19
  31:21 33:1,13
  34:13,20 38:17
  42:13 50:20 53:4
  64:20 65:17,20,21
  66:1,2,4,8,10,21
  67:3,19 68:14,15
  69:7 87:13,14
  88:17,22 89:4

90:22 91:3,8,13
  91:16 92:12
  120:15 132:14
  135:17,21 160:13
  162:14,22 163:11
  164:6 170:20
  171:13
agreements 16:3
  44:11,14 46:13
  47:17 49:18
  142:11 146:16
  159:3
Ah 18:16,21 22:19
  63:10 81:16 83:1
  96:1 124:4
ahead 35:22 47:18
  69:4,5 134:9
  160:6
Air 73:14
Alicante 40:15
allow 63:8
allowed 139:17,21
Alvarez 9:8 119:12
  120:12 135:7,18
amalgamated 15:16
ambiguity 158:16
America 172:8
  185:2
analogy 168:12
ands 168:10
ANGELL 3:17
announce 125:1,6
  125:11 126:2
answer 37:6 50:6
  68:3,18 69:19
  82:4 91:22 105:9
  105:13 120:9
  133:19 151:5
  157:3 168:17
  172:6,6 175:6,7
  176:13 177:11,16
  178:17,19,21,21
  178:22 179:6,15
  179:17 180:8,10
  180:11 181:3
answered 46:16
  51:5 52:8 54:11
  68:5,6 104:14
  131:18 177:8,9
  180:4
anticipated 81:2
anti-infective
  127:21
anyplace 133:5
anytime 161:8
apart 61:9
apologize 105:14
apparent 86:17

apparently 19:14
  44:4,6 61:1 94:20
  114:4 175:1
appear 125:16
  184:6
APPEARANCES
  3:1 4:1
appeared 74:15
  77:11
appears 21:20
  32:10 56:17 86:17
  114:14 133:15
  185:8
applicable 76:6
  111:1
applicant 53:9,15
  54:14
applied 53:6 54:2,5
apply 83:12
approach 28:1
appropriate 122:5
approval 26:18
  29:10,13
approved 11:14,20
April 114:8,8 115:5
  115:13 118:16
  124:4
area 61:18 126:17
argue 27:16 176:17
argumentative 52:5
  165:5 173:20
  179:8
Arrangements
  106:3
arrow 99:13 100:14
Article 18:3,12,14
  19:3
articles 18:9,18
  118:18,22 120:17
  122:10,15 123:9
  123:15,20
artificial 172:8,10
  172:13
asked 46:15 51:4
  52:7,12 62:2,5
  68:4 104:13
  131:17 139:13
  160:3 171:21
  176:11,12 179:1
  179:16 180:4
asking 67:10 68:22
  75:19 129:7,8
  130:16 151:17,18
  180:9
asks 168:12
aspects 27:12
  144:20
aspirina 6:16 42:21

47:8,9
assets 74:16 77:12
  108:3
assist 115:17
  138:18
assistant 118:3,5
assu 172:14
assume 59:22 99:6
  101:13 121:21
  126:4
assumed 101:2
assumes 98:12
  182:13
assuming 92:2
assurances 142:11
  142:16
attached 81:2 86:18
  93:14,15 109:16
  110:9 117:10
  135:17 184:7
attaches 126:13
attachment 109:22
attachments 81:8
  82:13,17
attempt 152:6
attend 58:18 59:9
  59:20 116:7
attendance 64:17
  108:8
attended 60:1
attending 62:11
attention 68:21
  82:8 112:16 117:9
  119:1,4,11 120:18
attorney 39:11,20
  40:3,6 185:16
attorneys 93:12
attorney-client
  83:12
attorney/client-p...
  82:21
audit 12:9,10,19
  96:15 97:22
  110:10,16,21
  111:3,10
auditing 110:20
audits 13:15
authentification
  56:9
author 53:10 123:9
authorities 10:21
  13:2,14 14:14,18
  19:17 27:2 30:5,8
  40:1,7
authority 40:8
  136:12,18 137:2
  137:13,18 138:11
  140:13 141:2

Page 189

142:21 143:5,19
153:17
**authorization** 10:19
12:2,22 56:3
144:6,7 161:5,5
161:10 163:20,22
**available** 79:21
**Aventis** 97:6,7
**Avenue** 3:18
**aware** 30:12,21
31:13 48:14 50:19
50:20 56:11 84:15
101:16 151:22,22
**awfully** 69:15,18
**Ayala** 18:4,9,17,20
137:18
**Azpeitia** 137:1,13
**A-96** 6:9
**A-97** 6:9
**a.m** 2:4 37:16

**B**

**Baach** 2:8 3:7 4:13
186:3
**back** 19:13 38:16
50:2 88:8,8 92:18
100:16 121:10
124:22 136:22
143:2 146:9
**background** 39:8
**bad** 63:9
**barrier** 130:4
**base** 74:10 148:22
**based** 128:5 130:17
150:5
**Basilio** 5:20 6:11
7:15 8:4,7 21:10
25:2,12 28:10
36:16,16 43:18
45:7 57:12 78:14
79:3 86:21 92:20
94:3 95:5,10
97:22 98:21 99:5
100:18 101:5
108:19 119:7
136:4 143:20
162:21 163:19
**Basilio's** 93:4 94:16
**basis** 59:11 146:22
149:6
**Bates** 6:6 9:10 16:5
16:8,14 23:22
24:7 42:14,21
134:7
**bean** 64:20
**bear** 55:22
**bears** 50:21
**beauty** 33:7

**becoming** 72:3
84:18
**beg** 73:6
**beginning** 17:17
132:7 174:4,9
**begins** 16:5,14
23:22 24:6 117:7
**behalf** 36:16,18
61:5,7 136:12,13
136:19 137:2
138:11
**behaving** 76:1
**behavior** 75:6
**BEL** 16:6
**Belgium** 28:5
**belief** 36:22 182:5
**believe** 33:19 53:1
62:19 66:9 85:15
115:20 120:5
128:10 138:8
152:13 155:7,8
163:10 178:7,11
182:8
**believed** 63:13
**Belmac** 7:20 11:13
11:19 12:10,12,17
13:5,21 15:16,18
15:20 17:22 19:8
20:18,21 25:7,13
25:18 26:3 31:14
36:18 38:7 43:15
46:3,11,12 47:2
47:19,21 48:2
49:20 53:3,9,16
54:1,5,15,22 61:6
64:4 66:2 67:16
70:17 74:7,12
80:11 88:18 89:4
89:5,12,13,17
90:6 91:4,5,14,18
92:13,16 93:19
94:4,20 95:11
101:3,6,18,19
102:2,9 103:3,19
104:3,5,18,19
106:9,10,15
107:17,22 108:4,4
108:9,14 112:12
113:12 118:19,21
122:15 123:8,14
123:19 125:12,13
126:16 130:9,14
130:18 131:1,6,8
131:8,14 132:7,8
133:15,16 134:19
135:17 136:8,9
137:2,11,16,19
139:17,20 140:2

140:10,15 141:4
142:22 143:6,8,11
149:12 150:1
151:15 152:6,8,21
152:22 153:1,2,3
153:5,8,9,19
156:17 157:15
158:3 159:3,16,17
160:20 161:4,9
162:8,15 163:12
164:21 165:1,16
170:21 171:14,18
171:20 173:5
174:5,17 177:7,19
179:11 180:21
182:7
**Belmac's** 46:1 64:1
68:13 107:4,9
113:9
**Belmac/Bentley**
91:21
**Belmazol** 118:19
131:5
**BEL006371** 5:18
**BEL006372** 5:14
**BEL006381** 5:11
**BEL009904** 7:11
**benefit** 20:5,10 55:3
**Bentley** 1:8 9:5
10:7 14:2,5,6,7,9
14:12 15:1,7,12
15:15,16,19 20:22
21:3 29:20 31:14
35:4 48:15 49:3
49:12,14,20 50:6
50:22 53:6,8 54:2
54:5,15 55:1 66:3
70:5 71:5 74:7,11
74:17 75:1,8,15
76:14 77:13 78:9
86:18 87:6,9,21
89:17 101:19
103:6,9,19 104:9
104:17 108:16
117:1,9 118:8
123:8,19 125:13
126:5,16 127:17
128:3 129:11
136:13,13,17,19
137:3,12,14 138:9
138:11 139:1,17
139:19 140:9,15
141:3,9 142:22
143:5,8,11 144:19
145:15,16 148:13
149:9,20 150:2
151:14 152:5,9
154:10 155:18

156:3,8,13 158:12
158:15 159:8,15
159:16 160:5,7,21
161:6,10 162:8
164:20 165:2,16
170:19 171:11
172:22 173:6
174:6,16 177:20
178:9 179:10
180:22 182:5,8,11
182:20 186:6
187:6
**Bentley's** 75:5
87:14,19 139:6
**Bentley/Belmac**
31:22 65:15 95:14
95:15
**BENTL008366-365**
7:15
**Berenguer** 60:8,8
60:19
**best** 115:19 135:18
153:10 185:11
**better** 19:11
**beyond** 46:21 66:15
101:8
**big** 65:17,18 66:7
76:8 96:13 169:4
**Bill** 4:13
**bind** 173:6
**binding** 162:8
**binds** 160:20
**bit** 28:22
**bits** 19:5 20:18
**blood-brain** 130:4
**board** 147:17
177:20
**bodies** 40:5
**Bonnie** 185:9
**borrow** 24:13
**boss** 50:5 76:10,22
77:1 158:15
164:18,20 177:22
182:13
**Boston** 3:19
**Bostwick** 3:4 5:4
37:10,19 45:8,10
46:15 48:16 51:4
52:4,7 55:8 56:22
58:8 59:10,12
64:2 67:6,12,14
68:4,16 69:9 71:7
72:20 77:16 79:1
79:7 82:20 83:2,5
83:13,16,19 84:4
84:10 90:17,19
94:7,17 95:21
96:2,8 98:7,11,14

102:10 103:4,13
104:13 105:3,6,8
105:11 106:16
113:10 115:1
118:11 120:8
122:18 128:14,18
128:21 130:12
131:17 132:18,21
133:2,17 138:2
139:4 140:20
141:7,18,21 142:6
142:9,14 143:10
143:13,14 144:10
144:14,17,18
145:6 146:4,7,10
146:13,15,21
147:3,4 148:10,15
148:19 149:5,7,18
150:11,22 151:2,4
151:7,10 152:11
152:16 154:6
156:1 157:2,10,12
157:21 158:17
159:10 161:1,11
161:15 162:16
164:17 165:3,17
167:16 168:7
169:16 170:3
173:8,19 175:9
176:6,9,16,19,22
177:4,9,13 179:7
179:13,22 180:3,7
181:1,15,18
182:15 186:3,7
**bottom** 25:13 56:18
73:22 79:14 87:12
96:6 108:9
**bought** 92:9
**bound** 159:4 170:20
171:12
**box** 113:4
**branch** 76:6,7
**brand-new** 175:5
**breach** 63:15,17
66:1,2,3,7,20 67:4
68:14 69:8
**breached** 66:9
**breaching** 65:17,20
65:21
**break** 35:19 36:8
37:12 62:5 78:1
165:8 175:16
**bricks** 19:3
**bring** 74:17 75:1,6
75:15 76:12 77:12
**brother** 81:13
**brought** 12:5,7 65:1
96:11 119:3,5,10

119:11 120:18
166:20
**Bruce** 3:5
**budgets** 93:20
**building** 12:3 19:2
**burdens** 166:11
**business** 63:16
69:14 70:8,13
71:2,9 88:3
116:10 130:22,22
164:10,11 166:17
**busy** 44:4
**buy** 92:10

**C**

C 3:16 5:1 6:1 7:1
8:1 9:1 10:1
**Cailleret** 9:9 135:16
**call** 62:6,18 65:6
77:1 85:21,21
86:1 175:4 186:14
**called** 10:22 15:17
26:15,20,21 28:6
76:10 126:5 166:1
**calling** 62:12
110:21
**calls** 67:7 68:16
69:10 168:9
**canceled** 31:22 32:1
33:13,14 64:21
79:19
**canceling** 68:13
**cancellation** 33:20
38:4
**cancer** 81:17
**capable** 129:15
**capacity** 142:1
155:17
**cardiovascular**
127:20
**care** 58:11 82:11
116:9 164:10,11
**careful** 161:19
**carefully** 126:1
**carta** 23:16 24:6
46:4,6 67:17
**case** 15:16 19:13
27:17 178:5 187:6
**catch** 29:17 103:16
**categories** 127:20
**cc** 186:20
**CD** 99:14 100:13
**Center** 88:18
**central** 127:21
**CEO** 27:13,17
101:18 103:6
147:17 148:13,20
149:8 150:1

155:18,21 156:8
158:14 164:9
165:20 172:17
177:20 182:11
**certain** 12:11 18:22
20:1 28:7 82:6
87:22 113:3 144:2
144:20 145:15
**certainly** 82:7 83:4
83:17,19 115:19
**CERTIFICATE**
185:1
**Certified** 2:17
**certify** 185:7
**chairman** 50:14
69:2 101:19 103:6
147:17 148:13,20
149:8,22 150:1
155:18,21 156:8
158:14 165:19
172:16 177:19
182:11
**chairman/CEO**
149:20
**chance** 117:14
124:10 126:18
133:11
**chancy** 70:10
**change** 145:16,20
147:1 179:3
186:13 187:10
**changed** 89:17
**changes** 184:6
**characterization**
98:8
**characterize** 173:16
**characterized**
173:21,22
**charge** 27:3 113:22
114:4 145:17
159:14 182:12
**check** 82:22 83:7,21
163:12
**checked** 111:5
**chemicals** 129:22
**chief** 91:4
**circulation** 12:4,4
168:14
**circumstance**
168:14
**circumstances**
74:15 77:10 80:1
**cite** 51:9
**claiming** 151:11,8
**clarify** 122:18
**Claude** 99:14,16,17
100:13,16 109:5
115:4 143:19
**clear** 59:8 67:1
104:4 151:14

153:19 160:1
161:5,10 163:5
171:20 172:4
176:4
**clearly** 70:6 173:11
**Clement** 99:3
**Clemente** 92:20
93:4 94:16 95:10
95:18 98:19,21
99:4 108:10
115:21 116:4
121:1,6,15 124:14
137:1,13 139:7
144:21
**clerk** 117:22
**client** 64:8 96:12
**clients** 58:10,11,12
58:14,15 62:21
64:5,5,8 65:3 66:7
73:14
**clip** 133:5
**Cloud** 60:4 61:14
61:15 73:17 86:4
86:5,5
**CLR** 1:21 185:5
**code** 111:19
**collaboration**
125:11
**collaborators**
115:22
**colleague** 60:6 62:7
70:19
**colleagues** 19:14
60:3
**Columbia** 1:14 2:19
185:3,20
**com** 93:18
**come** 14:19 39:21
112:16 119:1
169:8
**comes** 20:1 134:13
163:12
**coming** 23:12 75:8
155:2 163:2
**comment** 105:13
**comments** 101:4
150:9,13
**commercial** 31:21
140:7
**commercialization**
128:5
**commercialized**
127:19
**Commission** 185:22
**commit** 92:3
**committee** 27:10
**communicate**
125:15

**communicated**
54:19
**communicating**
79:20
**communication**
26:17 53:10 86:22
118:7 125:21
126:9
**communications**
149:1 150:6
**Community** 111:2
**companies** 92:9
115:20 122:5
**company** 11:2,10
11:15,21 13:3
27:6,18,19 29:15
39:4,14,16,19
49:6 51:21 62:1
76:1,6,7 89:7 90:2
90:6,10 91:18
92:8 93:18 94:6
95:12,19 96:13
104:7,17 125:4,14
125:18,20 127:13
127:17 128:3
131:7 142:2,6
159:21 166:6
167:11 168:16
169:5,8 177:20
**company's** 127:1
**competent** 114:3
**complain** 179:12
**complained** 167:14
178:8
**complaint** 9:15
73:20 74:2 102:1
167:22 168:1
169:21 178:8,12
**complaints** 168:6
**complete** 12:7 19:8
20:21 63:8 153:10
184:5
**completely** 70:20
79:20
**complex** 12:2 77:7
**compliance** 26:18
110:16
**compound** 140:16
141:5 165:4
**compounds** 88:1
**compra** 6:7 23:17
24:7 46:4,6,6
67:17
**compromiso** 6:7
23:16 24:7 46:4,6
67:17
**con** 63:1 153:15
**concentrated**

127:19
**concept** 12:21 28:2
**concern** 19:7 37:4
74:7 91:4 95:16
**concerned** 94:19
150:21
**concerning** 35:5
97:22 124:18
**concerns** 67:17
94:21 124:20
**conclude** 153:17
**concluded** 183:3
**concludes** 182:18
**conclusion** 67:8
68:17 69:11
**conclusions** 93:22
**conduct** 178:7
179:11
**conducted** 12:9
13:2,2 96:15
**conferred** 21:16
24:10,15 55:6
80:13 97:11
**confidential** 91:17
**confidentiality** 7:20
88:22 91:7,13,16
92:3,12
**confirm** 15:6 30:18
128:13
**confirmation** 85:9
159:17
**confirmed** 59:7
160:14
**confirming** 56:14
**confused** 101:1
**Conrex** 90:10
**consider** 69:6
**considered** 34:17
63:17 70:12
**considering** 90:1
**consistent** 153:15
**consists** 117:8
129:22
**consumers** 58:15
**cont** 150:13
**contact** 82:15 94:4
95:11 168:16
**contained** 95:5
**contains** 82:6
**contents** 57:17
**continuation** 98:1
**continue** 47:2 64:4
87:22 175:15
**continued** 4:1 6:1
7:1 8:1 9:1 102:5
102:20 104:1
116:19
**continues** 94:1

Page 191

Continuing 98:2,3
117:22
continuity 62:20
63:11
contract 19:12,13
20:1,13,21 21:1,1
21:2,3 23:11,12
34:16 35:2 41:5
41:11,15 42:2,13
49:14 52:3 79:6
79:18,22 80:3,9
96:19 131:3,8,9
160:4,19 161:4,9
162:7,18 163:2
167:9,14,22
contracting 168:2
168:22
contracts 19:1,6,17
20:16,17,19 23:15
40:17,20,22 42:11
42:12 43:13,18,21
44:2,8,18 46:2
48:19 49:2,21
67:19 141:14,22
167:5
contractual 39:14
contrato 5:9,12,16
6:4,7,13,16,19 7:4
23:15,22 26:8
30:20 42:20 43:3
43:7 46:5
control 101:2 112:7
113:22 114:5
144:21 158:2,9
180:13
controlled 134:19
159:1
controlling 147:6
158:12 180:21
conversation 85:8
85:13,14,16
conversations
49:19 85:2,5
180:12 181:7
convinced 160:17
cooperation 122:6
cooperative 101:7
Copies 100:19
copy 56:17 57:12
57:20,21 79:11
81:2 93:3 100:15
110:5 114:18
115:12 132:12
186:8
core 74:8 182:5
cornea 130:4
Corp 7:21
corporation 88:18

89:13,13,17 91:5
95:11 101:19
103:10,19 104:9
108:15 125:12,13
136:13 137:3,11
137:17,19 150:1,2
152:21 153:2,5,8
153:9,20 158:10
159:15,16 162:8
164:20 170:19
171:11,19
correct 10:17 11:15
11:21 15:22 25:3
25:8 34:14,18
44:3 47:19 57:5
58:21 77:14,17,19
86:19 88:20 89:1
89:14,18 91:1,5
101:20,21 102:9
103:3,20,21
106:11,15 107:17
107:18 108:5,11
120:19 121:3,16
122:6 127:22
128:6,16 130:7
135:19 136:1,5,9
139:1,14,15
140:10 142:22
143:6,12 145:12
146:18 147:13,18
149:9,13 151:2,4
155:13,16 156:4,9
167:1 172:12
181:4 184:4
corrected 70:21
corrections 184:6
correctly 33:8
57:15 74:19 80:7
81:5 89:9 90:3
101:10 106:1
108:1 116:1 129:8
correspond 12:2
correspondence
30:22
corresponding
13:10
corresponds 12:1
couching 173:9
counsel 10:11 74:14
77:10 138:1
158:20 166:20
180:19 185:13,16
186:12
counsel's 105:8,9
countering 58:11
counterpart 158:16
countersigned
18:15

countries 28:6
country 29:1,1
couple 88:8 116:12
140:5 154:22
170:5 178:19
course 19:11 29:4,6
29:21,22 30:1
40:18 41:3 54:21
97:10 152:5
court 1:1 10:7
cover 8:14 21:9,20
23:3 109:21
117:17 169:8
covers 169:1
CPE215 90:15
Craig 3:15 52:4,4
170:3 179:13
186:12,20
creating 129:15
credentials 27:4
crisis 12:14
critical 112:2,11
114:1
cstewart@eapdla...
3:22
current 80:1
currently 110:22
customer 74:10
169:21
customers 63:12
C.A 1:7

## D

D 3:6 10:1
damaging 74:8
date 17:18 31:22
32:1 33:5 78:9
115:3 117:1 154:5
154:7,13,19
182:20 184:10
187:7,22
dated 38:5 44:2
56:16,16 57:12
78:12 80:17 92:21
100:1 109:15
110:6 114:8,8
115:5 118:15
134:1 135:7 163:7
dates 52:11
Davur 131:7
day 13:18 35:4 44:4
53:2
days 60:2 138:5
140:6 175:13
177:10 186:11
DC 3:9 4:8 186:4
de 5:9,10,12,13,16
5:17,20 6:4,7,7,10

6:13,13,16,16,19
6:19 7:4,4,15 8:4
8:7 9:8 18:4,9,17
18:20 21:9 23:15
23:16,16 24:6,7
25:2,12 26:8
28:10 30:20 36:16
43:18 45:6 46:4,4
46:5,6,6,6 57:11
67:17,17 75:4
78:14 79:3 86:21
92:20 93:4 94:3
94:16 95:5,10
97:22 98:21 99:5
100:18 110:19,19
119:7 135:7,19
136:3 137:18
143:20 163:19
dealings 170:16
171:9
dealt 141:11
Dear 135:16 186:7
debate 93:21
Debregeas 1:14 2:7
5:2,21 7:8,11,12
7:19 9:4 10:6,13
16:18 21:10,19
24:17 38:2 43:12
55:18 78:3,8,18
80:21 86:13 88:14
93:3 94:14 110:1
110:4 114:13
116:17,22 117:4
124:2 138:3 140:6
151:11 172:16
176:15 177:3
182:4,19 184:2,10
186:8 187:6
December 112:18
decided 95:17
deciding 144:5
decision 65:15,16
65:19 93:18 159:1
decisions 95:19
140:14 141:3
144:2 148:9
decision-making
142:21 143:4
143:3 147:22
148:7
declared 182:12
dedicate 159:18
deef 104:5
deep 63:19
defect 112:2,11
114:1
Defendant 1:9 3:14
10:11 158:20

define 58:10 126:9
defy 172:1,2
degree 39:13 101:8
DELAWARE 1:2
delegate 143:18
144:12,20
delegated 144:2
145:15
Delegating 145:19
delegation 144:8
147:8 178:3
delivered 106:10
delivery 87:15 88:1
88:2 126:17
demanded 168:2
demonstrative
168:15
denounce 33:4
deny 155:5
department 22:12
114:2,2
departure 107:21
DEPONENT 184:1
deposition 1:14 2:7
4:5 5:8 6:3 7:3
8:3 9:3 10:8
51:14 78:3 84:3
93:13 116:17
175:20 183:3
185:6,8,14 186:8
187:1,7
derived 127:13
describes 128:2
deserves 127:6
designating 139:6
desire 125:11
determined 168:5
developed 91:19
development 128:4
129:15 154:2
develops 89:7
Diarico 119:13
Diario 119:8
die 81:15
died 81:18
different 28:1,22
30:10 47:22 80:2
157:20 175:2
difficult 51:6 82:19
84:19
diligent 102:6
Diplomate 2:17
direct 168:15
directed 68:21
164:5 179:11
directing 147:6,22
148:6 158:12
direction 178:9

185:12
directly 68:18
  70:19 141:15
  142:1
director 26:6 27:9
  99:18 136:4,8
dis 12:19
disagree 148:17
disagreement 76:2
discovered 12:11
  118:17
discuss 105:19,22
  107:21
discussed 62:18
  107:12
discussing 66:14
  138:5
discussion 95:1,2
discussions 95:4
distant 166:4
distinction 172:4,11
distinctions 152:7
District 1:1,2,14
  2:19 185:3,20
document 8:14 16:5
  18:3 22:4,9 23:21
  24:5,5 25:1,6 30:1
  30:4,14 31:3,6,10
  32:3 35:20 36:6
  36:22 46:7,8
  47:20 49:11 51:17
  52:2 53:18 54:8
  56:13 57:3 67:18
  67:21 68:22 79:16
  86:8 110:10 111:8
  113:15 114:7,19
  117:7 133:20
  134:3,5,10,11,18
  135:4 146:2,3
  152:17,19 153:4,6
  154:19 155:6,14
  156:14 158:1
  163:1 164:12
documentation
  31:9 111:16
documents 16:4
  31:12 35:15 47:20
  47:22 48:13,17,18
  49:8,16 50:1 51:9
  51:13,15 52:10
  59:3 81:8 82:6
  84:15 107:14
  109:16 112:11,12
  112:12,21 113:5
  132:7 134:22
  140:5 145:22
  146:4,12,17
document's 163:7

DODGE 3:17
doing 30:7 178:12
domestic 127:11
  129:12
doubt 13:4 19:13
Dr 27:7 60:7 108:10
  114:4 124:14
draft 16:2 41:18
  114:7 146:16
  162:22
drafted 42:1 44:11
  154:8 162:13,18
drafts 16:3,19,21
  17:6 145:21
  146:12
drug 87:14 126:17
drugs 130:2 134:20
drug-delivery
  87:19 128:3,6
Dubois 8:12,17
  98:22 99:14,16,17
  100:13,17 108:22
  109:5 110:5 115:4
  116:4 143:19
Dubois's 110:9
due 106:12 169:5
duly 185:9
duration 31:20
duties 171:18
Dwight 3:4 109:20
  186:3
dwight.bostwick...
  3:12
D.C 2:13 187:2

E

E 3:15 5:1 6:1 7:1
  8:1 9:1 10:1,1
earlier 98:5 175:14
early 11:9 33:15,16
  34:12 38:3 49:17
  81:14 112:19
  126:2
ears 99:19
easily 20:16
easy 52:6
Economic 111:1
education 28:15
  39:7,12
EDWARDS 3:17
EEC 110:21 111:1
effect 33:2
effective 33:20
efficient 101:6
effort 153:10
EI 100:14
either 136:21
  166:10

email 7:16,18 80:16
  80:22 81:1,2,10
  82:6,14 86:9,14
  86:20 87:2
employ 120:12
  153:9
employed 185:13
  185:16
employee 108:14
  165:21 185:15
employees 87:5
  120:19 159:19,20
  170:9
enclosed 118:18
  186:8
ends 78:2 116:16
  182:17
English 5:14,19,22
  6:5,8,11,15,18,21
  7:6 8:5,9,16,20
  9:6 22:18 32:10
  32:21 79:15 93:11
  99:18 161:20
enhance 130:2
enhanced 88:1
enjoyed 84:21
ensure 153:9
enter 153:10,17
  164:6
entered 167:5,9
entities 175:2
entity 104:7 174:16
  174:17
EP 5:21 6:5,8,11,14
  6:17,20 7:6,9,13
  7:17,19,21 8:5,8
  8:11,13,16,18,20
  9:5,6,9,11 23:22
  24:7 42:14,21
  43:4,8 111:10
  117:8 134:7
Eric 9:9 100:14
  114:17
errata 184:7 186:11
  187:4
erythromycin
  154:12
escape 166:8,9
especially 40:22
  175:19
Esq 3:4,5,6,15,16
  186:3,20
Esquire 4:5 10:8
  187:1
essence 151:19
essential 76:4
establish 35:15
established 59:13

establishment
  129:14 153:11
estas 96:10
Ethy 165:1
Ethypharm 1:4,5
  7:21 10:6,18
  12:17 14:11 17:21
  19:9 22:13 25:2
  26:9,12,15 27:7
  27:11 29:2,8 31:1
  31:9 34:13,20
  36:17 39:3 43:14
  46:3,13 47:3,18
  47:21 48:2,14
  49:3,9,15 50:15
  50:21 53:4 54:7
  57:13 61:7 63:14
  63:22 65:15 74:6
  74:8,11,13,16,22
  75:4,5,9,14 76:11
  76:15,15 77:9,12
  78:8 80:4,10
  82:16 88:19 89:5
  89:22 90:7 91:1
  91:10,15 94:4
  102:3,6,20 103:11
  104:1 106:9,13,13
  107:6,13,21 108:3
  108:18 110:11
  112:10,20 116:22
  120:3,4,12,19
  124:19 125:4,7,12
  125:18 134:11,12
  134:14,21 136:4,5
  139:10,16 140:8,8
  140:13,21,22
  142:18,20 143:4,8
  143:16 145:18
  147:13,13,17
  148:8 152:21
  153:8,18,20
  155:14 158:13
  159:2,2 160:5,6
  162:14 163:11,20
  164:7,9,18,19
  166:22 167:1,4,9
  167:14 168:1,3,4
  169:1,12,13,20,21
  170:10,21 171:13
  172:11,11,15
  173:5 182:19
  186:6 187:6
Ethypharm's 64:17
  66:10 74:10,12
  93:12 113:8 134:6
  142:17
etre 169:4
Europe 19:22 20:17

40:11 127:13
European 28:5 40:1
  40:2,7,12 111:1
evaluate 30:9 87:22
event 61:3 120:17
exact 35:4 44:19
  148:18
exactly 71:16 85:6
  85:17 159:19
  164:15 172:21
EXAMINATION
  5:2 10:11 138:1
  158:20
examined 184:3
examining 89:6
  90:6
example 52:9
  145:12 156:16
examples 145:7
  152:12
exceeding 70:11
exchanged 50:2
excipient 129:13
excipients 130:1
excluding 64:8,9
Excuse 35:17
  150:20 174:1
executed 20:5,10
  36:15
executive 66:18
  91:4
executives 25:21
exhibit 5:8 6:3 7:3
  8:3 9:3,14 16:7,10
  16:16 21:9,11,13
  21:21,21 23:3,19
  24:1,3,9,22 26:8
  29:2,19 30:13
  31:2,15 36:12
  38:5,8,16 41:4,8
  41:16,19 42:6,18
  43:2,5,10 45:11
  45:12 46:1,18,18
  55:5,14,16,19,22
  57:10 73:19 78:12
  78:16,19 79:6
  80:16,19 86:10,14
  88:11,15 92:19
  93:1 97:14,15,18
  100:3 109:15,18
  114:11,14 115:7
  117:7,12,15 124:1
  124:5,7,10 132:7
  132:10 133:12
  135:10,16 138:16
  139:8 145:10
  152:13,14 155:7,9
  163:6,11

exhibits 16:2 17:3
  17:17 24:18 42:11
  43:13 48:9 132:15
exist 52:3
exists 22:12 49:12
expect 41:14 166:9
  175:11
expected 44:17
experience 20:6,11
expiration 33:5
expires 185:22
expiring 34:17
explain 62:3 81:11
  125:9,10
explained 62:21
  75:21 174:22
  177:21
explaining 19:17
  178:10
explanation 26:1
  28:21 180:14
  181:6
express 72:7
expressed 63:3,12
  74:6
expression 35:9,11
  153:13
extend 69:7
extended 93:21
extending 124:22
extent 67:7 98:11
extra 84:6
extremely 30:3 51:6
  63:4 101:3 125:21
  126:12 165:4
eye 126:8

_____ F _____
F 2:11 3:8 186:4
fabricacion 5:9,12
  5:16 6:4,13,16,19
  7:4 23:16 26:9
  30:20 46:5
faced 70:7
facilities 15:13,21
  103:10,12,20
  107:22 108:4
facility 15:17 64:1
  70:17 112:22
fact 41:18 58:20
  62:22 74:22 83:3
  83:5 134:7 144:1
  144:6,8 145:6,9
  145:14 147:5,20
  148:4
factory 166:3
facts 35:15
factual 68:18

fair 15:19 20:6,11
  44:16 56:12 92:11
  97:9
faith 153:8
falls 165:21
familiar 60:11
  100:5
family 81:22
far 15:11 35:8 62:1
  175:22
Farmaceuticos 5:10
  5:13,18
fast 126:11
fault 113:7,8,9,11
fax 3:11 5:20 8:10
  8:12,15,19 9:4,8
  21:9 23:2 93:4
  98:20,22 99:4
  109:15,21 114:7
  115:5 117:17,17
FDA 29:9
February 56:16
  57:3,3,4,4 58:21
  59:21 69:22 71:12
  72:18 73:1 74:5
  85:1 109:15 110:6
  112:17
fecha 10:22 11:4,5
  11:5,6 12:1,22
  13:5,7,18,22 14:3
  14:4,16,19,20
  15:2,8,17 19:20
feel 66:12,13 169:3
  181:4
feelings 72:1
feels 27:17 180:15
felt 76:20
Fernan 60:7
Fernando 60:7,7,8
  60:18
file 31:3 35:8 50:1
  111:21 154:9,21
filed 35:4 55:3
  178:10
files 51:11 134:6,14
final 132:15 140:13
  141:2 142:21
  143:4 144:3
  153:16 159:1
finally 20:4,10
  70:20 74:13 77:9
  137:16
financial 125:16
financially 185:17
find 17:10,13 55:3
  70:9 71:18 81:1
  115:19,21 135:16
  154:22 155:1

186:8
fine 3:6 52:2 75:4
  133:2
finish 175:14 177:6
finished 24:18
  97:18 112:8 115:9
  144:14
first 13:14 16:5
  17:5 19:3 21:8,21
  24:22 42:13 57:10
  70:8 89:3 99:12
  106:3 109:20,21
  111:9 117:17
  118:16 124:12,13
  127:6,8 134:8
  135:15 138:5,6
  158:1,7,8 169:6
  171:16 174:11
five 35:21 168:10
  170:5,6
fixing 178:1
flexible 115:21
Florida 88:19
flown 175:19
flying 73:11
focus 35:13
following 10:16
  85:1 93:21 108:8
  128:9
forced 74:17 75:1,5
  75:14 76:12 77:12
foregoing 184:3
  185:6,8
foreign 29:15
form 56:22 58:8
  71:7 72:20 77:16
  79:1,7 90:19 94:7
  103:4 106:16
  113:10 133:18
  161:1 173:10
formats 130:5
former 69:1
formulations
  129:16
Fortani 110:19,19
forth 50:2
forty-eight 37:16
forward 186:11
forwarding 86:20
found 35:3 113:4
  135:22 154:21
foundation 59:13
  98:15 130:12
  144:13 145:3
  155:19 156:2,20
  162:16
four 33:6 35:21
  68:7 127:19

168:10
Fourth 107:20
France 1:4 26:9,21
  26:22 28:4 29:3
  47:18 50:15 73:14
  88:20 140:8,21,22
  142:20 143:4
  147:13,17,21
  148:6,8 153:20
  155:14 159:2
  164:18 167:1
  168:4 169:1,12,20
  172:11,15,18
  175:19
French 22:17 40:1
  40:1 76:7 118:1
frequent 19:22
front 48:5,7,8 76:8
  133:6
fulfilled 28:8
full 141:9 159:14
  175:13 180:14
  181:5
fully 80:4
further 158:18,20
  185:15
future 105:20
F-e-c-h-a 11:6

_____ G _____
G 10:1 32:17
gained 126:3
Gala 9:8 135:7,19
game 52:12
Gasca 108:10 114:4
gastrointestinal
  127:21
Gavoille 110:18
general 26:6,11
  27:9 136:4,8
  138:10
Generally 130:1
gentlemen 62:21
  150:20
Gerard 27:12 56:8
  61:9 100:17
  140:18 143:21
Germain 143:20
give 57:6 65:10
  91:22 109:20
  174:2 178:2,18
  180:4 181:5
given 12:12 68:17
  83:2 95:8 179:17
  184:5
giving 30:6,6
GL 100:17
global 62:4

GMP 94:22 109:2
  110:21
go 19:13 22:4 35:19
  35:22 36:4 47:18
  52:15,22 66:14
  69:4,4 88:8 109:8
  116:11 131:21
  134:9 160:6
  161:21,22 170:4
  176:2 181:18
goes 46:21 124:21
  127:18 129:21
  173:12,13
going 35:18,19
  55:18 67:6 74:3
  79:15 81:14 83:9
  83:10,14 93:10
  97:13 98:22 99:21
  107:11 109:22
  110:1 117:6
  132:14,16 136:22
  159:22 165:3
  169:7 172:3
  175:11,14,15
  179:3 180:4
Gonzalez 8:5,8 26:4
  92:20 93:5 94:16
  95:11,18 98:20,21
  99:5 108:10
  115:22 116:4
  121:2,7,15 137:1
  137:13 139:7
  144:22
good 10:13,14
  27:22 70:18 77:22
  98:13 110:17,22
  116:8,10 117:3,5
  153:8
goods 12:4
Grace 3:5 35:17
  36:2,5,9 37:13,19
graduate 39:9
GRAS 130:1
great 23:18 118:17
group 67:20 76:17
  76:17,18,19 138:7
  158:9 177:22
  178:1 181:8
groups 180:13
Guertner 4:13

_____ H _____
H 96:22 111:16
half 179:14
hand 50:22 160:7
handed 132:12
handle 58:13
hands 48:1 66:6

handwriting 16:21
17:1,10 21:20
22:2 99:7 114:14
120:1 124:14
happen 169:3 172:3
happened 61:16
65:8 82:4 126:10
163:4 167:19,21
169:7
happens 71:1
165:20
happy 36:7 70:22
harming 58:14
hat 151:15
head 22:12 51:20
142:2,4 181:8
headed 114:3
headline 104:20
headquartered
104:8
headquarters 40:14
61:22 141:15
146:18 147:21
148:5 150:14
health 10:20 11:14
11:20 13:6 26:14
27:3,5,14,18 28:4
28:18 29:14 30:2
30:15,20 31:4,17
37:3,5
hear 38:20 179:6
heard 178:4
held 2:7 58:20
115:18 138:18
help 32:8 146:21
Here's-a-draft-type
83:6
Herrera 6:10 7:9
7:10,13,14,17
25:8,11,13,15
28:12 36:17 38:6
45:15,16,17,22
56:21 59:21 60:2
60:3,6 61:4,20
62:5,16,19 64:16
65:5 72:18 75:21
76:9,16,21 78:13
78:22 83:10,10,14
124:15 136:7,12
136:18 144:21
162:22 163:21
164:6,11
Herrera's 26:2
56:18 79:14
hesitate 186:13
Hey 76:16 161:19
173:22 174:16
high 101:8

highly 102:7
history 12:19
HMR 96:12,17,22
97:22 111:3,7
Hoechst 96:12 97:1
holder 29:9,12
Holland 28:5
honestly 32:6 54:18
72:12 84:16
103:16 170:11
hope 44:15
Houdan 88:19
hour 35:18 176:12
hours 109:13
154:22 178:19
house 73:11
human 172:13
hundred 20:16
Huntington 3:18
hurt 126:10
hyphen 80:1,3
Hypothetical
156:20

___ I ___
idea 17:4 31:11,18
identification 23:20
135:6
identified 5:8 6:3
7:3 8:3 9:3 79:6
identify 114:13
Ignacio 119:12,20
120:3,12 135:7,18
Igonet 100:14
114:17
II 1:5 10:5 78:3,7
116:17,21 182:18
187:7
III 1:3 186:8 187:6
imagine 58:9
117:21
imagined 30:16
immediately 166:1
impaired 52:19
Implicit 161:17,18
important 20:3,3
22:6,6,7 41:1,5,6
52:13,14 65:14,16
73:7 76:21 94:22
96:18 125:21
126:12
impression 32:3
impressions 35:14
improper 35:11
improved 88:1,2
inadequate 12:12
inception 50:15
177:3

including 12:3
18:10 74:14 77:9
137:17
incompatible
163:16
incompetent 69:13
Incorporated 14:3
29:20 48:15 49:13
49:15 51:1
increasingly 84:18
independent 130:5
indicate 123:13
indicated 134:6
138:8
indicating 138:10
Indispensable
22:22
individual 27:3
indometacina 7:5
43:8 47:6
influencing 147:22
148:6
information 14:4
51:10 91:18 92:1
92:1 122:14
123:12,18 125:17
126:6 136:21
152:1 159:13
informed 81:14
89:5 94:22
infringements 63:2
63:13
infringing 35:6
65:18
initials 99:13 100:9
100:13,16 155:11
initiated 129:12
innovative 128:6
inquiry 134:12
166:2
inside 22:13 27:18
39:4,14
insisted 74:11
inspect 14:19
inspection 13:2
inspections 13:1,14
26:19
instance 150:8
institute 39:10
instruct 94:5 121:5
123:8
instructed 122:15
123:14,19 162:21
162:22
instruction 30:6
instructions 12:13
96:16 113:16
instructs 151:5

insurance 168:20
168:20 169:8,11
169:15
integrity 101:9
intellectual 35:6
intelligence 163:17
intend 14:20
intended 30:2 96:13
125:19
intent 9:11 152:20
153:7,13,22 154:5
154:8
intention 46:2,10
46:11
interest 90:14
interested 89:22
90:7 91:20 136:21
164:4 185:17
interesting 87:4,10
interests 150:14
intermediate 112:7
internal 12:10
13:15 22:11 31:1
31:9 95:13
internally 39:3
international 76:8
interpretation 70:3
165:11
interpreter 4:12
10:9 11:16 34:3,8
47:17 70:2 114:21
118:2 121:8 123:1
123:4 134:9 142:4
146:1,6 148:2
157:6 159:4,6
160:6 162:2,5
165:10,12 171:1,5
174:8
interrupting 35:22
invite 165:7
invoices 106:22
involved 76:18 92:8
97:8 130:10
131:15
involvement 94:15
IPO 125:20
issue 52:14 97:9
109:1
issues 158:13
Italy 28:5
items 112:2

___ J ___
jail 29:18
James 54:19 103:5
117:10 155:17,21
156:17 157:14
January 57:12,18

92:18,21 93:5,6,7
97:14 100:1
101:16 135:8
155:8
Jim 8:10,15 49:21
49:22 53:11,21,21
70:19 85:2,10
86:6 91:19 95:9
96:17,18 97:8
99:22 108:9,17,22
110:5 115:14 116:9
118:9,10 126:11
126:12 141:6,10
142:1 153:15
156:22 164:10
166:9 173:3,4,22
174:1,4,10,11
175:12 177:6,18
181:7
Joannesse 7:16,18
8:19 22:5,9,10
39:2 40:17 41:15
41:18 44:13 61:10
71:13 80:16 81:1
82:14 86:9,15
87:2 117:19 118:8
119:21
Joannesse's 81:9
job 1:22 81:22
149:16 187:8
joining 91:20
joint 139:11 153:11
Jonathan 3:6
July 1:15 2:3 78:10
81:18 117:2
182:21 187:7
justify 19:19,20

___ K ___
keep 49:5 59:3
66:17 72:6 132:21
180:9
keeping 92:3
kilometers 166:4
kind 30:4 63:15
94:10 126:6
knew 174:4
know 14:15 16:22
16:22 17:2,8,9,9
18:18 19:2 22:11
23:7,9 24:18
25:10,11 28:15
30:9,19 31:5,21
32:11 35:9 39:18
40:4,8 41:21 42:1
42:5,8,9 44:10,13
45:1,3,4 49:11
50:7 51:20 52:19

54:16,18 56:7
57:1 59:2,3 60:9
60:14 61:11 65:13
66:12 70:12 71:1
71:15,20,20 73:10
73:13,14 76:3,19
84:19 85:10 87:8
91:20 92:16 96:17
97:17 98:18 104:6
104:8 106:18
111:5,10 115:8
117:21 118:12,13
119:16 120:2,13
120:16 124:2
126:5 129:2
130:13 131:19
132:11 133:5
138:9 154:7,18,20
156:21 157:7
161:20 163:15,16
163:18,19 164:2,3
164:5,8,13,14,14
164:15,16 173:15
175:14,18,21
178:16,16,17,22
179:4 180:8,12,14
181:8
**knowing** 76:5
**knowledge** 11:12
11:18 13:22 14:1
14:9,12,14 15:7
15:10 17:5 47:4
54:7 88:6 123:7
130:17,20 131:14
**known** 90:14
108:15 137:11
**knows** 76:4
**know-how** 64:9
66:5 74:9 142:16

**L**

**la** 9:8 75:4 135:7,19
153:12,12,12
**lab** 43:14 106:14
108:9 113:6 132:8
**Labo** 25:1
**Labora** 11:12 13:4
38:6 63:22
**laboratorios** 11:13
11:19 12:10,16
13:5,21 15:20
17:22 19:8 25:7
25:18 26:3 31:14
36:18 38:6 43:15
46:1,3,10,12 47:2
47:19,21 53:3,9
53:16 54:22 61:6
64:1 66:2 68:13

80:4,10 91:14
92:13,16 94:4,4
101:2,18 102:2,9
103:3 104:3,5,19
106:9,10 107:17
108:4 113:9 130:9
130:17 131:1
132:8 133:16
136:9 140:9 141:3
149:12 151:15
152:8 153:1
156:17 157:15
158:3,10 159:3,16
160:20 161:4,9
162:7,14 163:12
164:21 165:1,15
170:21 171:14,19
173:5 174:5,17
177:7,19 180:21
182:7
**Laboratorius** 25:1
**laboratory** 129:15
**Labratorios** 25:7
**lack** 51:10
**language** 17:3
**late** 33:14 106:13
112:18 140:12
**law** 2:7 11:8 13:20
25:21 27:11 39:13
39:14,19 63:16,16
76:2,3,5 113:18
113:20
**Lawrence** 61:12
62:3 76:3
**lawsuit** 74:17 75:1
75:6,15 76:12
77:13 151:13
175:1 178:10
**lawyer** 22:11 61:11
66:13 76:5 120:9
**lawyers** 120:22
121:5,13
**le** 26:21
**leading** 150:8,17
**learn** 15:1 20:2
**learned** 53:3,5
**leave** 71:13 169:14
**leaving** 72:4
**led** 12:14,15 95:2
**Leduc** 7:8 27:13
42:1,5 56:9 61:9
69:22 76:20 98:22
100:17 140:18
143:21
**Leduc's** 81:2 84:3
**left** 39:16 62:6 65:9
77:22 120:12
**legal** 22:12 39:4,8

39:11 67:7 68:17
69:11,13 166:5
**lengthy** 94:10
176:22
**leniency** 175:12
**letter** 6:10 7:8,10
7:12,14 8:4,7,10
8:12,15,17 9:4,11
31:13 34:22 36:14
37:1 38:2,5,13
45:6,22 56:12,15
56:16,16,21 57:12
57:18 67:16 78:12
78:22 79:12,15
81:3 92:20 93:4
94:19 95:2,6,18
96:3 97:14,21
98:5,8,19,20 99:3
99:21,22 100:5,22
101:15 105:17
109:5,21 110:5,16
115:3,9,13,16
116:9 117:8
118:10,15 120:21
121:1,6,12,14
122:2,9,19 123:5
124:1,17,18
126:13,22 152:20
153:7,22 154:5,7
155:2,8,10,16
157:14
**letters** 156:11
**let's** 20:12 21:5,8
23:14 32:5 35:13
35:13,16 52:22
66:12 92:17 105:5
105:5,7 109:4
114:6 116:11
124:3 126:4
131:21 132:13
152:11 161:21,21
161:22 174:21
175:6 176:4
181:18
**level** 173:14
**Lewis** 2:8 3:7 4:13
186:3
**liabilities** 30:10
**license** 39:21,22
40:6 87:15
**licensed** 39:18
**licensure** 40:5
**life** 13:8
**Likewise** 144:11,19
**limited** 67:21
**line** 99:12 102:19
187:10
**list** 168:7

**lists** 108:9
**little** 94:10
**LiveNote** 2:17
**LLP** 3:17
**local** 29:14 146:17
**logic** 71:17
**logical** 29:21 61:8
**long** 106:4 165:4
168:8 175:17
176:20
**longer** 170:3 175:15
176:1
**look** 13:15 16:19
23:14 32:12,16
44:19,22 74:1
101:22 109:22
111:8 115:2
119:17 126:18,22
127:5 133:11
138:15 139:9
152:11 157:22
181:13
**looked** 145:9
**looking** 97:18 115:9
**looks** 43:16 82:3
95:21 98:20 114:7
**lose** 13:18
**Loss** 106:17
**lost** 13:22 102:14
102:15
**lot** 17:7 49:17,18,21
63:6 72:7 175:11
**Louis** 103:7
**lower** 173:14

**M**

**MA** 3:19
**machinery** 63:22
64:6,18,21 65:2
74:13 108:3
**Madrid** 73:10,17
105:19 106:18
119:15 172:1
**magazines** 138:10
**main** 94:18 149:15
**maintained** 13:16
19:21
**majority** 127:12
**man** 59:4
**management** 27:9
27:16 49:22
171:18
**manager** 26:12
**managers** 138:10
**managing** 51:21
178:2
**manner** 102:7
**manufacture** 15:3,9

18:1 19:9 47:2,5
91:8,14 107:16
113:22 114:5
154:1
**manufactured**
14:10 35:5
**manufacturer** 51:2
131:3,8,9
**manufactures**
127:14
**manufacturing**
11:10,15,21 15:13
15:21 21:6 42:12
70:18 79:6,17,22
80:9 88:4 103:10
103:20 110:17,22
113:5 120:15
162:13
**Marcelle** 110:18
**March** 25:14 31:20
33:21 34:14,21
43:22 44:3 46:13
47:1,12,14,16
67:3 79:9,18,19
80:17 84:14
162:13 163:8
**Maria-Jose** 117:18
117:19,20
**Marijane** 1:21 2:16
10:7 185:5 186:18
**Marion** 96:12 97:2
97:3
**mark** 23:20 78:12
80:15 92:19 109:5
123:22 135:6
**marked** 9:14 16:2,7
16:10,16 21:8,11
24:3,9 38:4,8
42:10,18 43:2,5
43:10 45:22 55:5
55:14,16 78:16
80:19 86:10 88:11
93:1 97:13,15
99:22 100:3
109:14,18 114:11
115:7 117:6,12
124:5,7 132:6,10
135:10 152:14
**market** 10:17 58:12
131:12 169:2
**marketed** 131:6,6
**marketing** 26:18
29:10,12
**markets** 127:14
**mastered** 126:1
**Mateo** 108:10
114:4
**material** 126:19

127:1
materials 112:7
matter 10:6 78:8
  116:22 182:19
matters 39:4 93:19
mean 17:8 22:15
  27:22 29:22 52:12
  72:7 104:11,12,16
  104:21 127:7
  132:18 144:2
  147:5,21 148:5
  158:5 174:20
  175:16 181:9
meaning 91:5
means 10:22 13:13
  13:17 23:9,10
  26:16,22 28:7
  34:15 56:2 64:11
  73:14 99:13
  110:22 153:3
  158:10 175:5
meant 34:4 73:6
  143:9
medical 27:12
  119:8
Medico 119:8,13
Mediterranean
  72:6
meet 73:9 175:19
  175:19
meeting 56:14 58:7
  58:20 59:6,9,14
  59:15,20 60:1,18
  60:20 61:2,4,14
  61:15,16,18,18
  62:7,9,13,15
  64:17 65:12 69:21
  69:21 71:3,12,14
  71:18 72:4,17,19
  72:22 73:17 74:6
  75:12,14 76:5
  85:2 105:19
  108:22 115:18
  116:3,7 121:2,16
  138:18
member 27:9
memorandum
  30:21 135:7
memory 17:20
  49:10 51:10,17,19
  52:1,15,18,18,19
  52:20 63:8 71:4
  72:3,17 73:16
  75:19,20 85:14
  124:22 137:6,7
  138:9 160:13
memory's 63:9
men 70:14

mention 29:2 35:10
  125:4
mentioned 25:12
  26:7 29:8 38:2
  52:22 53:11 54:9
  87:21 107:13
  110:7 141:10
mentioning 134:19
mentions 29:19
  67:17 107:20
  134:20
Messieurs 110:18
met 25:15 61:2 73:7
  73:16 158:7
  171:16 174:11
methods 112:13
Meyer 61:13 62:3
  70:1 76:3,3
MHB 111:16,18,22
microgranules 54:9
  79:18
micropellet 139:18
midnight 180:10
Migrogranulos
  6:14,17,20 7:5
million 168:5
millions 168:2
mind 13:4 34:16
  49:6 59:4,13
  66:17 72:6 123:11
  148:11,14 163:3
  163:12
ministry 10:19
  11:14,20 13:6
  26:14 27:3,5,14
  28:4,18 29:14
  30:2,14,20 31:4
  31:17 37:3,5
minus 154:22
minute 131:22
  181:19
minutes 35:21,21
  77:22 170:6 176:1
  176:5,8,12 181:13
mischaracterizati...
  159:11 181:2
mischaracterizes
  165:18
misleading 141:20
missing 12:12
mistake 83:20
  169:5
mistakes 168:21
  169:12
Mm-hmm 32:19,22
  33:22 50:16 53:13
  56:19 87:17 99:2
  100:7 101:12

102:4,21 106:7
  107:8 108:2 112:4
  112:9,15 113:2
  122:21 128:7
  129:20 130:8
  131:2 151:20
  156:10 163:7
mode 19:18
moment 35:13 57:6
  109:8
moments 116:12
money 125:16
Monterde 18:10
  144:22
months 33:6 81:13
morning 10:13,14
mother 76:1 93:18
  95:19 159:21
  161:20 177:20
motivated 80:2
move 72:7 105:7
  120:8
mucosa 130:3
Murphy 8:13,17
  49:21,22 53:11,21
  53:22 54:20,21
  62:6,13,19 65:6
  70:19 76:10 85:3
  85:10 86:6 91:3
  95:9 96:17,18
  97:8 99:22 101:1
  101:17 103:5
  104:2 105:18
  107:3 108:9,17,22
  110:6 115:4
  117:10 118:9,10
  122:3,10,14
  123:14 124:1,17
  125:6 126:13
  128:2 136:11,22
  137:17 138:9,22
  139:5 141:6,10,11
  141:15 142:1,10
  142:15 144:11,19
  145:15 148:13,20
  149:2,8,15 150:13
  151:13,15 152:4,6
  153:16 155:17,21
  156:7,12,15,17,22
  157:7,8,13,14
  158:7,14 159:13
  162:12 163:3,13
  163:15,18,22
  164:5,10,19,21
  166:9 170:17,18
  171:9,10,16,16
  174:1,5,10,11
  175:12 177:6,18

180:11,20 181:7,7
  181:8
Murphy's 115:13
  115:16 124:13
  125:11 150:12
mutual 126:3

_____

N

N 5:1,1 6:1,1 7:1,1
  8:1,1 9:1,1 10:1
name 14:5,12 53:11
  53:21 56:18 87:9
  89:17 90:5,9 92:4
  92:7 111:19
  130:14 134:21
  144:6 187:6,6
nature 140:14
need 14:20 29:18
  30:19 35:8,18
  64:21,22,22 82:16
  137:15 165:12
needed 10:19 64:6
needing 58:13
needs 64:4,5,5,7,7,8
  80:3
negative 125:22
negotiate 79:21
  141:14,22
negotiation 153:10
negotiations 153:17
neither 185:12
nervous 127:22
never 13:22 14:3,7
  14:10 71:8 106:20
  123:10,10 134:20
  139:21 159:19
  166:8 169:14
Nevertheless
  150:18
new 79:21 80:9
  174:18,21
news 65:13
newspaper 53:7,12
  119:9,15
newspapers 118:20
  119:2
Nnh-nnh 47:13
nodded 33:17
nonconsecutive 6:6
nonsequential 9:10
normal 87:7 94:22
  166:12
normally 61:10
  71:1
North 172:8
Northwest 187:1
Notary 2:18 185:9
  185:20 186:18

note 84:11
noted 80:22 101:8
Notes 5:16
notice 2:16 17:16
  33:20 34:11,11,18
  35:2 38:3 45:7
  46:1 67:2 68:13
notification 21:4
notifying 33:5
noting 33:5
novation 174:15,15
  174:18,20 175:4
November 32:2
  33:14,16 34:12,19
  35:1 38:5 45:6
  49:7 64:21 78:13
  79:12
number 12:11 16:5
  16:9,11,14 19:1
  23:22 24:7 28:7
  33:2 39:13 42:14
  42:21 45:11 52:8
  76:16,17,19,20
  113:3 134:7
  166:21 167:5
  175:11 177:10
numbers 6:6 9:10
NW 2:11 3:8 4:6
  186:4

_____

O

O 5:1 6:1 7:1 8:1
  9:1 10:1
oath 10:10
object 52:5 67:7
  98:7,14 133:17
  165:3
objecting 72:20
  173:8
objection 46:15
  48:16 51:4 56:22
  58:8 59:10 67:15
  68:4,16 69:9 71:7
  77:16 79:1,7
  90:17,19 94:7,17
  102:10 103:4,13
  103:14 104:13
  105:3 106:16
  113:10 118:11
  126:6 130:12
  131:17 133:18
  139:2 140:16
  141:5,17 142:3,12
  143:1 144:4,13
  145:1 146:19,22
  148:1 149:3 150:7
  150:16,17,21
  155:19 156:19

Page 197

157:16,17 159:10
161:1,15 162:16
165:18 167:16
169:16 173:19
179:13
objectionable 179:8
objections 149:6
168:7
obligated 167:10
168:4
obligations 122:4
obtain 13:8 14:21
19:7
obtained 15:8 39:12
obvious 57:2 58:4
obviously 64:6 82:8
occasion 146:16
occur 170:17,22
171:3,10,14
October 86:9 88:5
office 40:11,12 86:3
115:18 119:15
138:19
officer 91:4 185:6
offices 2:8
official 11:1,13,19
21:4 31:2,16 32:1
39:22 40:4 112:10
112:20 166:5
officially 28:16,17
54:19 59:4
Oh 34:2 45:12
52:22 58:22 70:2
70:6 77:3 83:13
83:13 89:20 119:5
123:1 129:18
132:11 133:5
OK 99:13
okay 11:5 14:2 16:1
18:21 21:15 22:1
22:14 23:2,7,19
24:4,12,14,20
26:5 29:11 30:17
32:15,19 33:9,10
33:18 34:8,9 36:5
36:9,12 37:8,10
37:14,22 38:10,16
39:15 40:13 43:17
47:11 48:11 54:17
55:13 56:4 58:1,3
58:6 59:1 60:13
65:4 67:9,13
69:16,17 71:12,22
72:13 74:1,21
77:20 79:11 81:7
83:16,18,22 84:17
85:18 87:1 88:12
88:17 89:3 90:9

90:20 91:7 92:6
92:17 93:9,17
97:7,19,21 98:10
99:15,20 100:8,21
100:21 101:15,22
105:15 107:2,19
108:7,21 109:4,19
109:19 111:15,20
112:5 114:7
115:12 117:3
118:15 124:9,17
126:21 127:3
128:2,20 129:9,19
131:21 132:14,20
133:4,9,11 134:15
135:3,6,12,13
139:8 142:20
143:13 144:1,16
146:6,21 147:2
149:5 151:3,6
152:4,15 154:4
155:3 156:15
157:4,22 159:6
162:10 171:5,5,6
181:15 182:15
older 81:13
Omeprazole 47:6
51:2 54:8,9 74:10
79:18 88:4 91:9
111:19 134:20
139:19 142:17
154:2
ones 17:7 48:5,7,8
operates 131:9
operation 19:18
101:6 107:5
operations 13:16
29:15 62:2 99:18
151:16 165:21
opinion 35:7 66:13
76:21 149:22
161:3 173:2
179:11
opportunity 78:19
opposite 136:16
optimizing 129:16
oral 20:14,15 49:18
142:10,15,19
order 10:17 19:19
28:8 30:9 56:2
58:10 62:6 65:2
66:6 74:15 77:11
91:21 125:15
orderly 107:21
orders 30:6,7
organization 12:3
95:14 127:12
178:4

organizations
105:21 125:2
organized 35:7,12
59:7
original 186:9,11
Oui 79:4
Oury 27:8 100:17
outcome 185:18
outside 27:19 29:16
39:19
overcharging 94:21
overdue 106:4
overtalking 154:17
overview 127:7,8
owed 106:8
owned 15:20
owner 29:9
o'clock 37:16
O'Toole 4:4

P

P 3:4 10:1 186:3
page 5:2,8,19 6:3
7:3 8:3,14 9:3
21:21 32:10,17
74:2 87:12,20,21
88:15 89:4,22
96:7 100:11,12
105:17,17 111:9,9
124:12,12 129:17
130:6,13 134:8
135:15,22 179:14
186:9,11 187:10
pages 1:10 18:7
20:16 23:4,7,11
184:3
paid 106:14
PALMER 3:17
paper 13:1 133:5
paragraph 32:17
74:2,3 89:21
102:1,19 105:18
107:3 111:15
112:6 115:15
127:6,8 129:11,18
138:17
pardon 73:6,21
137:9 155:5
parent 94:5 95:11
142:2,6 168:16
170:19 171:11
parenthetical
112:11
parents 147:5
Paris 39:10 115:18
138:19
part 50:3,3 51:22
67:19 87:13,13

95:1 107:3 153:21
participation 90:1
participe 146:1,2
particular 68:22
157:1,9
parties 20:5,10 33:4
164:13 185:14,16
partner 56:9 61:10
71:10 84:22
140:18
partners 30:11
parts 19:5
party 167:13 168:2
168:22
Pascal 27:7 100:17
110:19
patent 40:11,12
53:8 54:2,10 63:1
patents 35:4,5,9
53:6 54:7 63:14
65:18 126:15
Patrice 1:14 2:7 5:2
8:10 10:6 78:8
116:22 124:2
172:15 182:19
184:2,10 186:8
187:6
pay 168:5,20
169:12
paying 106:13
payment 102:2
107:1
payments 106:4,8
106:12,14,20
PD 99:13,13
pending 93:19
Pennsylvania 90:10
people 12:4 29:17
34:16 49:22 60:20
61:19 64:16 70:8
71:9 72:6 82:15
100:19 108:8
114:3 126:4
143:19 144:21
170:13,14 174:16
178:3
percent 69:2 70:11
73:12,12
Perez 18:4,9,17,20
137:18
perfect 69:18
perfectly 22:20
35:12 82:10
153:19 171:20
performed 110:18
period 33:2,3
112:18 141:1,12
142:11 149:19

150:6 167:4 170:8
170:16 171:8
permanently
177:21
permeability 130:2
permeation 129:13
permeation-excip...
130:11
permitted 20:21
56:6
person 26:16,20
27:7,15,16 28:6,7
28:9,10,11,13,18
39:2 85:18 113:22
123:18 147:10,11
169:7
personally 76:2
141:11 169:3
pertained 51:1
pertaining 42:21
43:4,8
pesetas 168:2,5
Pfizer 87:14,21,22
88:3
pharmaceutical
10:18 11:1 14:11
15:3,9,13,15,17
18:1 19:9 25:21
27:2,12 30:8 47:3
50:6 51:2 58:16
91:9,15 107:16
113:18,20 129:16
130:5 131:4
pharmaceuticals
1:8 14:2,5,7,7,8
14:10,13 15:2,8
15:12,20 29:20
48:15 49:4,12,15
50:22 78:9 86:19
103:6 117:1,9
118:9 126:16
128:3 136:14,19
137:3,12 144:20
155:18 156:8
159:8 160:5,7,21
170:19 171:12
173:1,6 174:6
180:22 182:6,9,20
Pharmaceutical's
156:4,13
pharmacien 26:21
pharmacist 28:3
PharmD 26:13 28:3
Phoenixville 90:10
phone 62:16,16
158:8
phonetic 75:4 99:19
104:6 106:18

169:4 172:1,2
photocopies 117:10
photocopy 119:19
pick 88:8
piece 30:22
Pierre 143:19
pile 155:9
piroxicam 43:4
47:6
place 59:8,16 73:1
116:3 122:15
123:15,20 139:6
166:3
placing 30:7 122:10
plaintiff 186:12
Plaintiffs 1:6 3:3
138:1
plan 170:4
plans 175:22
platform 87:15,19
pleasant 101:7
please 11:17 20:8
21:8 24:19 35:16
36:11 48:21 57:10
68:8 73:19 74:1
81:1 92:19 97:18
121:11 135:5,6,16
146:9 148:3
165:13 171:2
186:8,11,13
plus 8:13 23:4
154:22
PO 56:2 100:17
point 15:5 25:19
31:18 61:8 62:4
68:19 69:14,14
84:13 98:13
103:17 106:3
107:2,19,20 113:1
113:21 125:21
pointed 149:11
points 12:11 62:10
62:17 94:19
police 166:1
Political 39:9
Politique 39:10
Por 5:9,12,17
portion 116:1
posited 168:13
position 25:18 26:3
115:21 160:19,22
161:13 168:4
positive 101:4
125:22
possibility 21:2
89:6 90:6
possible 41:13,17
42:7 71:15,19

72:10,11 81:21
99:19
possibly 156:21
157:7 168:17
Post-it 98:22
potentially 64:11
64:12 65:21
power 141:10 144:3
144:8 147:9,9
159:14,18 172:15
powerful 166:5
powers 145:15
practice 39:14,19
40:16 70:18
110:22
Practices 110:17
precisely 102:12
preparation 51:14
prepare 40:20
121:6,9
prepared 17:2
44:10 105:22
120:22 121:13
present 4:3 31:19
33:1 61:5,5,6
112:21 168:12
169:2
presentation 93:20
127:15 132:8
133:15
presented 153:7
174:14
presently 89:5
president 27:8,13
27:17 49:9 50:14
54:22 55:11 69:2
91:1,4 101:17
147:12,20 148:5
149:12,21,22
156:17 157:14
164:9 166:22,22
172:16 174:5,6
177:6,18
press 35:3 86:18
87:6,8,11,12
125:3 139:11
Presumably 168:11
pretty 31:6
previous 87:20
93:12 95:1,8 98:4
107:14 134:22
previously 9:14
74:6
price 135:17,21
pricing 37:5
principle 139:11
prior 89:16 135:1
private 125:18

privilege 83:12
151:8
probably 14:6
17:11,15 37:7
40:2,2 47:9 58:22
60:9 62:21 63:3
64:10 75:21 111:6
119:7,14
problem 19:15 55:2
70:7,19 75:22
76:1,8 85:12
107:12,15 131:20
156:15 169:4
problems 51:19
66:14 70:14
procedural 151:1
procedure 186:13
procedures 12:13
113:3
proceed 64:20 65:1
proceeded 70:3
165:11
produce 14:17,18
14:20 139:19
142:17
produced 30:2
134:6
produces 134:20
producing 14:8
product 14:11 37:5
74:11 92:5 102:6
102:20 103:11
104:1 106:9
107:16 112:8
127:14 129:14
131:5,6 169:5
production 30:8
110:11,20 114:2
productions 19:20
Productos 5:10,13
5:17
products 10:18
15:3,9,14 18:1
19:10 29:14 35:5
47:3,5,9 51:3
58:12,16 89:8
91:9,15 96:14
112:8 127:19
128:5 131:4,12
169:2
professional 102:7
profitability 94:20
107:12,15 109:2
profitable 107:5
program 125:3
promote 174:1
promotional 125:3
proper 12:13,13

property 35:6 64:9
66:6 139:19 140:1
140:3,4 142:18
proposal 81:3 107:4
107:10
proprietary 129:13
130:11
protect 74:16 77:11
proved 41:6
provide 12:18
102:6,20 103:11
104:1 107:5
142:10,15 167:10
provided 93:12
providing 33:18
38:3
Proxicam 6:19
public 2:18 125:14
125:20 185:20
publicly 125:1
139:17
publicly-traded
127:12
published 53:7
118:19
purchase 36:15
37:1 53:4 68:14
69:7
purely 166:12
purpose 30:13 31:1
31:10,15 58:6
purposes 151:8
Pursuant 2:16
put 29:18 59:17
65:2 122:3 181:17
p.m 183:3

**Q**

QC 113:6 114:2
qualifications 28:8
qualified 28:6,9,10
28:13,18
quality 19:19
quarter 125:19
question 11:17
12:20 31:8 46:9
46:21 48:17,18
50:5,7,19 51:7
54:12 68:3,8 74:4
91:11 94:2,8,11
98:12 102:11,22
103:1 130:17
134:16 138:6,6
143:11 144:15
146:8 147:3 148:3
154:15,18 157:3,5
157:11,13 160:4,9
160:11 161:3

162:6 163:15
165:4,9,13 166:20
168:8,10,18 175:7
175:8 176:14,21
177:1,2,16 178:13
178:14,17,20,21
179:1,6,15,16
180:9
questions 10:15
82:4 138:3,7
158:18 176:12,20
182:16 186:13
Quick 126:20
quickly 124:12
127:4
quite 19:22 154:13
175:10

**R**

R 3:5 10:1
raiments 12:7
raise 125:15
RDR 1:21 185:5
reached 62:15,16
93:21
reaction 87:4
read 32:11,13,18,20
33:8 42:4 46:17
57:15 74:3,19
75:5 77:8 78:19
79:15 80:6 81:4
89:3,9 90:3
101:10 106:1
108:1 116:1
124:11 127:6
128:9,10 129:8
179:15,17 180:10
181:3 184:3
186:10
reading 33:1 74:5
79:17 89:20 93:11
93:17 128:13
129:5
reads 135:16
138:17
real 14:17
really 50:15 76:8
81:20 158:15
163:14 181:4
reason 14:6 64:12
90:13 92:14 156:2
156:6 178:6,15
179:10
reasons 32:4
recall 41:8 57:17
60:5,18 85:7
125:5,5,10 155:10
156:12

recalls 59:14 64:2
receipt 87:2 186:11
receive 56:20 87:8
  91:17 93:3 106:4
  110:4,5,7 114:18
  115:12 156:11
received 21:4 34:22
  35:3 38:3 57:11
  86:21 101:3 102:2
  110:8 124:18
  126:22 155:14
recess 37:18 78:5
  109:11 116:15,19
  132:3 181:22
Recharacterization
  103:14
recipient 80:22
recited 123:1
recognition 11:1,13
  11:19
recognize 16:20
  21:19 36:14 43:12
  43:17 108:14
  124:14 134:3
  152:17 155:9
Recognized 130:1
recollection 62:5
  90:11,16 114:21
  114:22 137:7,8
  156:14
recommendations
  12:14
record 10:4 37:17
  37:20 78:4,6
  105:11 109:8,10
  109:12 116:11,14
  116:18,20 131:22
  132:2,4 176:10
  181:11,18,21
  182:1,22
reduced 185:11
refer 23:8 36:11
  45:10 55:19 57:9
reference 18:11,14
  19:12 124:18
referenced 81:9
  82:14 112:2
references 23:3
referred 89:12 96:3
  97:1 103:2 135:22
referring 23:3
  38:14 102:8 104:2
  163:5
refers 46:5,7,18
  126:14
refresh 90:11,15
  124:21
refusal 69:7

regard 33:7 63:21
  66:10 67:4 68:12
  68:12
regarding 25:20
  42:13 64:17 91:18
  93:19 95:5 109:1
  109:1 125:10
  140:14
regards 135:18
registered 2:17
  14:13 26:13 28:16
  28:17 29:9
regular 13:13
regulate 159:14
regulation 13:11,17
regulations 31:5
related 138:4
  185:13
relates 138:6
relating 26:17,18
  26:19 54:8 74:10
  154:1 158:13
relationship 20:20
  26:17,22 27:1
  30:5 49:19 95:9
  105:20 125:2,7
  140:7,8,15 142:22
  143:5,7,10,16
  145:17 147:7
  148:12 150:6,15
  152:5 153:11,21
  154:1 168:14,15
relative 118:18
release 86:18 87:8
  87:11,12 125:3
  134:19 139:11
releases 87:6
Relevance 148:1
Relevancy 144:4
relevant 148:16
relied 39:3,3
remain 10:10 33:2
  75:2 147:10
remains 51:16
remember 28:12,14
  28:14,15,16 38:19
  38:21 39:17 53:15
  53:19,20,21 54:1
  54:4,14,18 61:4
  61:11 62:10 65:11
  71:16,17 72:10,11
  75:12 84:16 85:22
  86:6 90:5 100:15
  113:4 116:6,8
  125:8 138:12
  160:3,9 163:1
  165:10 170:11,12
  171:15

remembered 52:9
remind 122:3
reminded 61:19
reminds 134:22
reminiscence 41:10
  60:1 160:18
  167:19
removal 63:22
  64:12
remove 132:15
removing 132:16
renew 46:2
renewed 33:3
repeat 11:17 20:8
  68:8 91:11 157:4
  171:2
repeated 74:6 173:9
  174:13
repeatedly 182:12
repetition 158:6
replace 26:4
replaced 37:19
replied 57:2 126:11
  150:18 160:10
  179:2
reply 51:7,8 69:13
  160:12,15,16,17
  178:13 179:3,21
  180:2
report 110:16
Reported 1:21
reporter 2:17,18
  10:7 11:18 16:7
  16:10,12,16 20:9
  21:11,14 24:2,3,8
  24:9 38:8,9,20,22
  42:16,18,22 43:2
  43:5,6,9,10 55:4,5
  55:10,14,16 78:15
  78:16 80:18,19
  86:10,11 88:10,11
  92:22 93:1 97:15
  97:16 100:2,3
  109:17,18 114:9
  114:11 115:6,7
  117:11,12 121:12
  124:6,7 132:9,10
  133:7 135:9,10
  143:3 146:11
  148:4 152:14
  165:14 171:3,6
  185:1 186:18
represent 149:15
  159:21
representative
  26:13 27:6 166:6
representatives
  74:13 77:9

represented 25:13
representing 10:8
  27:11
represents 156:7
request 27:10 94:3
  94:16 95:17 121:9
requested 64:10
  87:5
requesting 122:2
require 10:21
requirement 11:7,8
  36:20
requirements 31:16
  31:16 37:2
Rescind 20:22
research 87:15
researches 89:7
respect 94:3,15
  113:17,19 139:8
  172:20,22
respected 85:11
  96:16
respecting 70:17
respond 169:20
responsable 26:21
response 65:4,10
  173:10
responsibilities
  25:20 61:21,21
  166:8
responsibility 30:10
  40:19 121:22
  144:9 145:19,20
  147:9,10 166:9
  171:17 172:14
  178:3 182:13
responsible 26:16
  26:20 27:7,15
  28:3,9 29:13,16
  70:13 148:9
  165:20 166:3,7
  169:3 171:22,22
  172:17 182:6,9
  186:9
restate 48:20
result 13:1
retired 59:4 66:17
return 74:12
revenues 127:13
review 38:17 40:17
  41:1 42:6 44:7
  51:13 62:9 117:14
  121:2,16 124:10
reviewed 23:12
  44:14,17
reviewing 24:18
  41:8
revised 81:3

revisions 83:7
revoke 46:12
right 11:11,11,22
  21:5 23:13 39:5
  41:9 43:19 44:10
  45:3 48:4,10
  50:17,18 51:18
  53:6,20 55:21
  61:3 82:2 83:1,15
  88:7 97:5 101:13
  103:22 104:10
  110:14 122:9
  127:16,22 128:17
  132:19,22 133:6
  133:14 134:5
  135:21 137:8
  166:11 167:6
  169:22 170:14
  173:1 179:15
  180:16,17 181:10
  181:17
Rimafal 12:8
Rimafar 12:6,6
risk 27:18
RJ 22:4,4
Robinson 2:8 3:7
  4:13 186:3
Rodriguez 8:19
  117:18,20,20
Rogamos 96:8,9
role 168:20
room 62:7,9 113:4
  113:6 123:13
Rosaline 22:5,9,10
  39:2 40:16 41:14
  41:18 44:13 61:10
  71:13 80:16,22
  82:14 86:9,14
  117:18 118:8
  119:21
Rousell 96:12
Roussel 97:3
RT 100:14,15
Russo 185:9
rutz 172:1,2

─────────────
        S
─────────────
S 5:1 6:1 7:1 8:1 9:1
  10:1
Safe 130:1
satisfied 80:5
satisfy 31:15 37:2
  66:6
saw 18:4
saying 52:8 66:4
  103:7 104:10
  161:8
says 31:1,10,14

57:11 59:15 81:1
93:13 95:18 101:1
102:5,19 103:22
104:4 105:18
107:4 110:10
112:7 115:16
124:17 158:2
174:2,13,13
schedule 105:19
Sciences 39:9
scope 140:14
screen 179:18
scroll 179:14 180:3
search 49:10
second 73:15 89:21
89:21,21 99:12
100:22 102:18,18
105:17 107:2
111:9 112:6
124:12 125:19
158:1
seconds 37:16
109:13
second-to-the-last
96:5,7
secrets 74:9 85:11
see 13:15 15:5
19:15 23:5 31:18
32:8 41:11 46:18
50:1 54:6 66:16
72:14 79:11 82:16
83:13 84:7 87:9
87:16 92:18 96:20
98:19 102:3 106:6
107:7 110:12
111:16,21 112:3
112:14 114:1
115:3 119:3,19
123:3 124:3
129:17 130:14
132:13 133:6
134:21 138:20
155:4 158:3 163:4
166:16 169:7
170:2
seeing 59:6 145:4
seen 17:6,7 41:15
47:11 62:4 99:12
99:12 100:7
133:14 135:1
sells 131:13
send 87:5 100:16
sending 67:2
Senor 101:5
sense 57:2 81:13
82:5 161:3
sent 34:12,19 98:8
99:5 155:17

sentence 57:10 77:8
77:14 81:4 89:4
89:22 96:3,5,7
100:22 118:16
158:1
September 17:19
17:21
sequentially 57:5
series 42:11,12
129:22
services 4:5 10:8
167:10 187:1
setup 12:2,6
seven 47:17 48:3
52:10
shareholder 69:3
sheet 12:22 21:9,20
23:3 109:21
117:17,18 184:7
186:11 187:4
shocked 63:4 69:15
69:19 81:12,20
short 19:17 30:3
35:19 37:11
shorter 20:17
show 99:21 155:6
showed 52:11 96:15
133:3
shows 116:9
sides 20:13
sign 18:7 27:13
56:6 144:7 157:14
160:5 161:4
186:10
signature 25:10,11
43:17 50:21 55:22
56:1,8 88:15
144:8 183:2 186:9
186:11 187:22
signed 16:3 17:21
18:3,8,9,19 19:1,6
21:7 25:1,6 26:9
26:11,19 31:20
34:16 36:15,17
38:18 41:2,9,12
41:16 42:6 43:13
43:22 44:8,14
48:14 49:3,13,14
49:17 50:2,21
56:5,13,20 80:10
90:22 91:3 135:17
136:3,7 145:22
146:2,2,5,12,17
159:3 160:6,20
161:9 162:7
163:19,20 164:13
167:22 184:7
186:11

similarly 123:17
137:10
Simon 1:21 2:16
10:8 185:5 186:18
simple 14:6 176:13
176:19 177:1
simply 59:18 67:11
sincerity 101:8
sir 36:18 74:19,20
89:10 101:11
116:2 117:16
124:11 177:17
sit 123:13
site 110:11,20
sitting 181:10
situation 58:14 62:3
77:7 121:3,16
168:13
skin 130:3
slide 133:15
Socialite 39:10
soldiers 71:20
sole 142:18
solution 70:9 71:18
115:20
solve 70:7,14
somebody 56:5
71:19 83:20 119:4
soon 16:4
sorry 11:16 16:4
17:12 22:16 28:20
32:17 34:6 44:21
45:8,14,18 47:14
50:11,13 68:7,8
69:4 77:18 81:11
81:19 82:1 91:12
93:6 102:12 105:4
106:17 107:19
111:9 116:5 121:8
122:22 142:4
143:2 144:7
162:21 178:13
sound 60:11
Sounds 15:22
source 96:14 155:5
souvenir 72:5 137:5
space 17:18
Spain 1:5 10:18
15:3,9 19:14
23:12 25:22 27:1
28:4 29:16 31:6
40:15 43:14 47:21
48:2,2,12,12
51:22 57:14 75:22
76:7,7 106:22
107:1,6 108:5
136:5 140:9,10
143:8,16 147:13

147:21 148:5
149:13,21 153:1
154:2 158:10
159:2,20 162:14
163:11 164:7,19
166:22 167:5,9,14
168:1,3 169:13,21
170:21 171:13
172:7,12,18
Spanish 10:19,21
11:8,10,14,20
13:5 14:14 17:1
19:16 22:20 23:21
26:12,14 29:9
30:14 31:3,17
32:11 37:2,4 42:4
62:2 101:4 113:17
113:20 118:20
120:22 121:13
122:3 143:15
151:16 175:3
speak 42:3 93:9
94:2
speaks 22:17 99:18
special 27:4 87:3
specializing 128:4
specific 18:11,14
51:17 52:18 59:14
72:5 85:14 114:20
138:9 147:16
152:12 160:13,18
specifically 25:10
52:10 60:12 68:17
68:19,19 69:10,10
87:7 101:5 118:13
151:5 180:11
specification 13:11
13:19
specifications
112:13
specifics 71:17
speculation 156:20
168:9
speculative 167:17
spell 11:3
spend 81:21 110:1
spirit 122:6 163:17
ss 185:2
St 60:4 61:14,15
73:17 86:4,5,5
staff 101:4
stand 111:18
stands 143:11
stapled 132:12
start 34:7 45:18
94:12 144:17
146:14 171:6
starting 112:7

starts 23:21
state 139:17 175:9
stated 74:14 77:10
statement 128:19
151:18
states 1:1 74:18
75:2,16 76:14
77:13 87:13 95:20
106:21 123:8,19
153:5 159:9 185:2
stationery 104:21
156:4,13,16
stay 178:19
stayed 65:12
stealing 74:8
stenographer 23:20
78:11 165:7,8
Stewart 3:15 5:3,5
10:12 16:1,8,11
16:13,17 20:7
21:5,13,15,16,18
24:4,10,12,15,17
24:21 34:2,4,6,9
34:10 36:1,3,6,10
37:8,11,14,22
38:1,10,12 39:1
42:10,17,20 43:1
43:3,7,11 45:12
45:14,16,20 46:19
48:19,22 49:1
51:12 52:13,21
55:6,11,13,17
57:6,8,19 58:1,3,5
58:17 59:11,17,19
64:14 67:10,13
68:1,10,11,20
69:6,16,18,20
70:4 71:11 73:2,3
77:18,20 78:11,17
79:2,8 80:13,15
80:20 82:12 83:1
83:4,9,15,18,22
84:12 86:8,12
88:7,12,13 90:20
90:21 92:17 93:2
94:9,13 95:3 96:1
96:4,9,20,21
97:11,13,17,20
98:10,13,16,17
99:20 100:4
102:13,15,17
103:8,18 104:15
105:1,5,7,10,12
105:16 106:19
109:4,7,14,19
110:3 113:13
114:6,12 115:8,11
116:11 117:3,6,13

Page 201

118:6,14 120:10
121:10,18 122:1
122:20,22 123:3,6
123:22 124:8
128:12,16,20
129:3,6,10 130:16
130:21 131:21
132:6,11,20,22
133:4,9,10,19,21
135:3,12,14
137:21 139:2
140:16 141:5,17
142:3,12 143:1,7
144:4,13,16 145:1
145:3,8 146:8,19
147:2 148:1,14,17
149:3,11,17 150:7
150:16 154:4
155:19 156:19
157:8,16 158:18
158:21 159:7
160:2 161:7,12,18
161:21 162:3,10
162:11,19 165:6
166:14,18 167:20
169:10,18 170:2,5
170:7 172:5,9
173:15 174:3,10
174:19 175:6
176:3,8,11,18,21
177:1,5,11,15
179:5,9,19 180:1
180:5,16,18
181:12,16 182:3
182:14 186:12,20
Stewart's 138:7
sticky 84:6
stomach 81:17
storage 113:4
strange 82:3,5
strat 178:1
strategy 129:12
178:1
Stratify 8:14
Street 2:11 3:8 4:6
186:4 187:1
strick 105:9
stricken 105:9
strike 105:12,13,13
120:9 141:18,19
148:21
structure 107:4
struggling 95:22
subject 121:1,14
submit 30:4
submitted 30:14
31:3 134:11
subscription 119:14

subsidiaries 146:18
subsidiary 26:12
57:13 104:3,18
118:21 122:4
141:9 171:19
substance 85:7
success 106:3
sue 70:5 71:5
sufficient 56:10
suggest 105:19
123:14,18 139:18
suggested 77:5 90:9
90:13 121:2,15
suggests 108:7
suing 70:10,11
suit 169:4
Suite 2:12 3:8 4:7
88:18 186:4 187:2
summary 126:14
summoned 93:17
supplies 58:13
supply 62:20 63:12
64:7 65:3
supplying 64:4
supposed 29:17
91:17 112:22
sure 13:7 18:2
43:16 48:22 49:16
53:17 59:12 60:2
67:2 73:8 83:2
84:4,8,20 100:7
102:13 128:1
155:1
surely 164:19
surprise 14:22
63:13 118:17
surprised 62:22
sworn 10:9 185:9
symbolic 14:16
system 27:21 28:1
127:22 172:15
systems 128:6
S.A 1:4,5 25:2 29:3
36:17 43:14 57:13
74:7,12 80:4,10
80:11 88:19 132:8
133:16 158:12

─────── T ───────
T 5:1,1 6:1,1 7:1,1
8:1,1 9:1,1
take 20:16 32:16
35:18 36:7 37:8
37:11 65:1 69:18
74:1 78:1 93:10
93:18 101:22
111:8 116:3
119:17,17 138:15

139:9 148:22
154:21 164:10
175:16,20 181:13
181:13
taken 58:11 59:15
164:22 165:15
182:7 185:7,10,15
takes 166:3
talk 175:21
talked 10:16 63:11
77:6 153:22
talking 59:14
151:16 154:11
Tampa 88:19
tape 10:5 77:22
78:2,7 116:16,21
182:17
target 92:8
team 49:22
tear 132:19
technical 92:1,1
111:15
technologies 74:9
126:15
technology 64:10
64:22 66:5,11
90:15 91:19 92:10
118:19 124:19
129:14,21 130:11
131:16 139:18
140:4
telephone 62:8,8,18
85:19,20,20
tell 16:19 32:6
48:13 49:2,5,11
50:8 61:16 64:15
81:7 85:17 94:14
110:14 117:19
120:11 134:16
136:11,15,17
137:1,17 158:11
162:4,12,17,20
176:15 182:8
ten 37:15
tens 17:11,13
Terceros 5:9,12,17
term 79:5
terminate 21:1,1,3
terminated 34:13
34:20
terminating 53:4
79:5
termination 12:16
21:4 35:2 67:3
120:14
terms 95:22 141:14
141:22 175:12
terramycin 154:12

testified 140:7
testifying 181:10
testimony 10:5
15:11 30:13 51:16
53:2 66:15 71:5
72:9 74:21 75:3
75:13 78:7 103:15
116:21 158:22
159:11 163:10
165:18 169:19
182:18 184:4,5
185:8,10
Texier 4:12
text 94:1
Thank 21:12 23:18
28:19 34:6 38:22
42:19 43:1 109:19
114:10 115:4
133:8 135:11
151:9 182:14
186:15
Thanks 84:10 110:2
that'd 133:2
therapeutic 127:20
thereto 185:17
they'd 113:16
thing 54:6 83:6
136:15 148:12
151:1 178:18
things 12:5 44:22
51:20 59:3 84:18
88:8 167:15
think 1:15,21
17:10 18:4,8
25:19 27:21 39:12
40:1,14 41:20
46:5 48:8 51:10
53:5 55:2,2 61:12
61:17,19 62:2
63:6,9,19 64:19
65:6,12,18 69:12
75:17 77:6 80:12
83:11 84:1 85:4
87:3,20 92:14
96:6 99:19 105:8
111:6 115:14
118:12 119:14
120:2 125:8,8,14
127:5 131:7
132:14,16 154:13
160:10 161:2
165:10 166:7,11
172:3 174:14
175:7 176:16
177:7,9 178:19
179:7
thinks 59:15
third 16:14 102:1

102:19 105:18
107:3,19 115:15
129:11
third-to-last 138:16
Thirty 109:17
thirty-nine 23:4
thought 59:8 70:11
87:4 160:12
Thousand 88:4
threat 12:15 71:9
74:22 75:8
threaten 70:5
threatened 70:16
threatening 71:4
three 16:2,2 22:20
68:7
time 17:6 20:1
37:15,21 40:19,20
41:7,11 61:18
63:10 70:9 72:19
73:12,13 78:1,4
78:10 81:12,21
82:7 84:3 86:2
89:16,20 101:15
109:9,13 110:2
112:18 116:13,18
117:2 120:2
122:19 123:4
125:14 126:21
127:5 132:1,5
137:22 141:1
142:11 149:17,19
154:12 157:1,9
158:8,8 162:7
164:9,22 165:15
167:4,8,13 170:16
171:8 175:12
181:20 182:2,21
timeframe 72:21
times 52:8 68:7
73:8,12 141:12
150:15 177:10
178:18,18 179:2
179:16
title 24:6 26:6
101:17,18
titles 52:10 174:2
today 10:7 27:6
64:13 123:12
127:5 135:1
151:12,12
told 52:15 64:19
77:1 136:20
137:12 150:10
153:16 158:7
159:19 164:17
168:21 173:3,4,7
175:13 176:3,3,4

179:19 180:11,20
181:9
**tomorrow** 175:21
**tongue** 161:20
**top** 27:16 73:13
99:8 100:11
119:19 124:14
171:7 173:13
**topics** 95:5 138:4
**total** 20:21 158:9
171:17,18 172:14
172:14 177:22
**totaling** 170:13,14
**totally** 172:8,10,17
**touch** 94:5
**trade** 74:9 85:10
**traded** 145:21
146:12,17
**trademark** 39:11
39:20 40:3,6,12
**trained** 113:17
**transcript** 1:4
186:8,10
**transcription**
128:15 184:5
**transdermal** 89:7
131:15
**transferred** 61:22
99:14
**transferring** 99:15
**translate** 100:10
159:5 162:6,6
165:9
**translated** 67:12
**translation** 5:15,22
6:5,8,12,15,18,21
7:7 8:6,9,16,21
9:7 23:10 32:10
33:8 79:16 80:6
93:11,13,15 96:5
102:15 132:17
135:15
**translator** 161:22
162:1 165:8,9
**transmit** 95:19
**transmitan** 96:9
**transmitted** 92:2
**travel** 86:2
**tres** 22:6,7
**tricky** 161:3
**tried** 71:18 81:20
**trilingual** 22:15,17
**true** 28:4 83:20
148:12 156:3,6
184:4
**try** 46:22,22
**trying** 176:13 182:4
**Tuesday** 1:15

**turn** 21:5 32:9
73:19 87:11 92:17
92:18 114:6
**turning** 24:22 38:16
118:15
**twenty** 43:22 93:5
**two** 10:15 20:13
31:20 33:2 35:8
68:7 76:20 84:15
88:4 94:18 112:2
122:4 138:5 140:6
175:2,13 177:10
181:13
**type** 12:3 64:11
**typed** 17:9 164:2,4
164:12
**typewriting** 185:12
**typewritten** 17:3
**T.J** 4:4

**U**

**U** 158:12
**ultimate** 58:15
**ultimately** 50:2
70:8
**un** 176:14
**unable** 49:5 51:9
82:3 85:6,17
103:11
**undated** 8:17
**understand** 13:9,12
15:12 26:5 32:14
46:20 54:4 59:5
60:22 66:19 67:2
77:20 104:16
124:19 129:3
150:12 151:11,12
151:18 158:5
163:14 168:17
177:3 182:5
**understandable**
82:10
**understanding**
25:17 26:2 33:12
45:5,21 46:10,12
51:8 87:18 108:21
141:2 145:16
149:1 150:5
157:19
**understood** 76:9
104:11 126:12
139:9 181:6
**Undertaking** 36:15
37:1
**unfortunately**
115:17 138:17
176:14
**United** 1:1 74:18

75:2,15 76:14
77:13 95:20
106:21 123:8,19
153:5 159:9 185:2
**upset** 71:13,19 72:4
72:14
**UQUIFA** 112:12
**Urban** 88:18
**urgent** 121:2,15
**use** 66:10
**Usually** 27:1 151:7
**U.S** 20:15 27:21
35:10 40:10,11
61:22 62:1 74:14
76:3,6 77:9 89:6
89:13 95:20 96:13
96:17,17 103:20
104:8 108:15
137:19 141:16
142:2,7 150:3,4
150:14 152:22
159:21 175:3
**U.S.A** 19:15 49:20
49:20 140:9
145:17 153:3,20

**V**

**v** 1:7 10:7 186:6
187:6
**vague** 48:16 94:17
118:11 167:16
168:8
**Valerie** 4:12 157:5
**valid** 169:1
**valuable** 74:16
77:11
**variety** 130:4
**various** 118:17
**vast** 127:12
**venture** 153:11
**Veronica** 3:16
**versus** 78:9 117:1
182:20
**victim** 75:11
**Video** 1:5 187:7
**videographer** 4:4
10:4 37:15,20
77:21 78:2,6
109:9,12 116:13
116:16,20 132:1,4
181:20 182:1,17
**view** 61:8 62:4
69:14,14 170:18
171:11
**viewed** 82:21
**vincamina** 6:13
42:13 47:7

**visit** 111:4,7
**vis-a-vis** 178:19
25:21 27:14 28:3
29:13 30:19
**Vol** 1:5 187:6,7
**Volume** 1:3 10:5
78:3,7 116:17,21
182:18 186:8

**W**

**W** 185:5
**waived** 183:2
**wall** 19:2
**want** 14:17 35:10
37:9,11 48:19
51:9 67:1 84:1
124:3 125:4
128:12 132:19
141:18,19 159:4
175:20 179:17,20
179:21 180:1
181:2
**wanted** 91:19 97:8
125:1,6 126:8
**Washington** 2:13
3:9 4:8 186:4
187:2
**wasn't** 50:7 169:16
**way** 19:15,18 46:22
59:7 95:15 125:2
159:22 180:15
**wearing** 151:15
**Web** 87:9
**week** 60:21
**went** 56:12
**weren't** 75:18
**we'll** 16:3 33:19
109:4
**we're** 132:14
159:22 163:5,5
164:4 175:15
**we've** 35:17 45:22
59:12 103:9
175:10,13
**wholly-owned**
104:2
**wind** 132:16
**window** 165:22
**wise** 77:4,5
**wish** 107:20 115:19
**withdraw** 36:11
44:1 58:19 63:20
93:10 94:11
**witness** 10:9 11:22
20:12 21:12 24:20
33:17 34:5 38:11
38:21 42:19 45:9
45:13,15,19 46:17

48:21 49:8 51:6
52:6,14,17 57:1
57:21 58:2,4,9
64:3 67:9,16 68:6
69:4,12,17 71:8
72:22 77:17,19
82:18 90:18 94:18
96:11 97:19
102:11,14,16
103:5,16 105:4
106:17 113:11
114:10,22 115:10
117:5 118:4,12
121:17,20 122:21
129:1,5 130:13,19
131:19 133:8,20
135:11,13 139:3
140:17 141:6
142:8,13 143:12
144:5 145:2,4,7
146:20 148:8,18
149:4 150:9,18
151:1,3,6,9
152:15 155:20
156:21 157:4,18
159:12 161:2,14
161:17,19 162:17
165:19 166:16
167:18 168:19
171:15 172:7
173:12,17,21
174:12 175:18
179:20 185:7,10
186:10 187:6
**word** 119:20,21
**words** 128:21
**work** 72:2 101:7
122:5 126:8
138:11
**working** 19:18 20:1
20:2,18 95:15
120:3,4
**world** 168:22
**worldwide** 126:15
170:13
**wouldn't** 14:22
82:18 83:11,17,19
**write** 32:13 42:3
104:19 153:4,5
156:16
**writing** 44:20
100:11 138:22
156:7
**written** 20:13,14
22:5 25:9 32:20
33:4 37:2 45:1
67:3 128:1 129:2
129:7,9 130:6

Page 203

142:19 155:21
156:3 174:14
178:11
**wrong** 166:12
**wrote** 78:22 118:10
163:15,18

_____
**X**
X 1:3,10
XIV 103:7

_____
**Y**
**yeah** 11:11,11,22
17:19,20 23:1
24:13 25:16 32:17
33:9,11 34:5 36:1
36:3 37:13 42:12
44:5 45:17,17
47:15 52:20 53:7
53:22 58:22 63:9
63:15 66:22 68:10
73:5 75:20,20
79:5 82:9 83:16
83:22,22 84:4,10
86:22 94:9 96:4
98:16,18 100:10
100:20 104:22
109:7 119:5 120:5
120:6,6 122:20,20
124:3 127:8,9
129:18,18 132:13
132:18,20 133:4,6
134:2 140:22
145:11,13,13
146:10 151:21,22
160:10,14 162:2
163:9 180:1
**year** 102:3 135:18
174:22 175:1
**years** 31:20 33:3
35:8 39:13 51:21
73:11 124:22
166:21
**yesterday** 10:10,17
18:5

_____
**Z**
**Zaragoza** 64:1
96:14 106:15
108:5 110:11,20
172:2
**Zuniga** 60:8

_____
**0**
002199 5:21
002445 8:18
002450 8:11 100:12
002451 105:18

002455 8:16
002533 7:21
002813 9:5
002814 129:17
130:6
002917 9:9
002918 135:22
002919 6:5 24:1
002921 6:8 24:7
002928 6:11
004676 8:13
004679 111:10
004845 7:13
006381 16:6
006615 8:8
006617 8:5
008098 7:6 43:8
008103 6:20 43:4
008108 6:17 42:21
008113 6:14 42:14
008365 79:16
008591 7:17
008698 7:19
009105 132:7 134:8
009112 8:20 117:8
009116 119:17
009199 9:11
02199 3:19
04-1300-SLR 1:8
04846 7:9
08/14/08 185:22

_____
**1**
1 9:15 10:5 18:9,14
73:19 78:3
**1st** 57:3 93:6
**1,000** 170:13
**1-187** 1:10
**1/20/97** 8:4
**1/27/97** 8:7
**1/28/97** 8:10
10 5:3 49:7
**10/15/02** 7:18
**10:17:26** 37:21
100 8:11
102 74:2,3
1020 4:6 187:1
106 6:20
109 8:14 9:6
11 1:15 2:3 5:9 16:7
17:3,17 57:3,4
187:7
**11th** 78:10 117:2
135:8 182:21
**11/1/01** 9:8
**11/14/01** 6:10 7:14
**11:25:09** 78:4
111 3:18 6:17

114 8:16
115 8:18
116 6:14
117 8:21
119 8:20
12 5:12 16:10,12,13
17:3,17
**12:02:34** 78:10
**12:57:55** 109:10
1201 2:11 3:8 186:4
124 9:5
13 5:16 16:16 17:3
17:17
**13th** 81:18 110:6
**13:13:36** 116:14
**13:50:19** 116:18
1300 109:13
132 9:7
135 9:10
138 5:4
14 5:20 21:11,13,21
23:4 35:1
**14th** 38:5 45:6
78:13 79:12
109:15
**14:08:21** 117:2
**14:35:01** 132:2
**14:36:22** 132:5
15 6:4 24:1,3,18,22
26:8 29:2,19
30:13 31:2,15
38:16 41:4,8,16
41:19 42:6 48:9
54:8 79:6 86:9
163:6,11
152 9:11
158 5:5
16 5:11,15,19 6:7
24:8,9,13,19
36:12 46:7,8,18
67:18,21
**16:03:18** 181:21
**16:12:18** 182:2
**16:14:43** 182:21
17 6:10 38:8,9
42:15 45:12 46:1
46:18
175292 187:8
18 6:13 42:16,17,18
43:13 81:13
19 6:16 42:22 43:2
43:13 170:8
**19th** 4:6 187:1
**1990s** 11:9
1991 33:16 34:2
1994 140:12 149:19
170:9,12
1995 88:9 125:1,6

126:1 136:22
139:10
1996 112:18
1997 12:9,15 17:19
17:21 70:16 88:9
92:18,21 93:6,7
93:20 97:14 100:1
101:16 109:15
110:6 112:17,19
114:8 115:5,13
155:8
1999 88:9 118:16
126:4 139:10

_____
**2**
2 18:14 33:2 57:12
57:18 78:7 89:4
89:22 110:19
116:17
2,000 73:13
2.1 111:15 112:1,6
2/1/02 7:8
2/11/02 7:12
2/14/97 8:12
2/24/02 5:20
2/6/02 7:10
20 6:19 43:5,6,13
73:11,12 176:1,4
178:17,18 179:2
179:16
**20th** 92:21
2000 25:14,15
31:21 44:3 47:14
47:16 67:4 79:19
80:3 162:13
20004 2:13 3:9
186:4
2001 32:2 34:4,12
34:19 38:3,5 45:6
73:4,6 78:13
79:12 125:19
135:8,18 170:12
2002 33:21 34:14
34:21 46:14 47:1
47:12 56:16 57:12
57:18 58:21 59:21
69:22 72:18 73:1
73:2 74:5 79:9,19
80:17 81:14 84:14
85:1 86:9 88:5
170:12
2003 140:12 149:20
170:9
20036 4:8 187:2
2005 49:7
2006 1:15 2:3 78:10
117:2 182:21
187:7

202 3:10,11 4:9
187:3
21 5:22 7:4 43:9,10
43:13 47:20 48:9
58:21 59:21 69:22
71:12 72:18 74:5
80:17 84:14
**21st** 85:1 93:7
22 7:8 55:4,5,19,22
57:3,10
23 7:10 25:14 34:14
34:21 44:3 46:13
47:1,12,14,16
55:8,10,12,14
57:4 67:3 74:2
79:9,18,19
**23rd** 31:20 162:13
163:8
239-0100 3:20
24 6:6,9 7:12 55:15
55:16 56:13 57:5
25 7:14 73:12 78:15
78:16,19
26 7:16 80:18,19
27 7:18 86:10,11,14
97:14
28 7:20 88:10,11,15
100:1
**28th** 155:8
29 8:4 92:22 93:1
2920 32:17,17

_____
**3**
3 16:15 18:14 88:15
116:21 129:18
182:18
3/21/02 7:16
30 8:7 51:21 97:15
97:16 186:11
31 8:10 100:2,3
109:13 155:9
316-8406 3:21
32 8:12 109:17,18
33 8:15 114:9,11,14
34 8:17 115:6,7
138:16
35 8:19 117:11,12
117:15 176:8
36 6:9 9:4 124:5,7
124:10 139:8
145:10
37 9:6 132:9,10
133:7,12
379 5:14
38 6:12 9:8 135:9
135:10,16
388 5:11
39 9:11 23:11

152:13,14
**396** 5:18

---
**4**
---
**4** 18:15
**4/8/99** 8:19
**4/9/99** 9:4
**4:14** 183:3
**40** 127:14
**42** 6:15
**42.5** 69:2
**429-0014** 4:9 187:3
**43** 6:18,21 7:7
**45** 176:12
**451** 8:11
**466-5738** 3:11
**4679** 111:12,13

---
**5**
---
**5** 18:15 70:11
**50** 166:4
**500** 2:12 3:8 186:4
**532** 7:22
**535** 7:22
**55** 7:9,11
**55-57** 7:13
**550** 88:18
**552** 32:10,16,20
**57** 7:11

---
**6**
---
**6** 18:15 56:16
**6th** 57:4
**616** 8:8
**617** 3:20,21
**620** 4:7 187:2
**6371** 16:15
**6372** 16:9
**659-6744** 3:10
**6617** 96:7
**6734** 1:22
**682** 8:13

---
**7**
---
**7** 18:15
**73** 9:15
**78** 7:15

---
**8**
---
**8** 18:4,9,10,12,14
    18:15,17,19 19:3
**8th** 114:8 118:16
**8/4/97** 8:15
**80** 7:17
**8101** 7:6
**821** 9:5
**847** 7:9
**850** 170:14

**86** 7:19
**8699** 87:12,21
**8704** 7:19
**88** 7:22

---
**9**
---
**9th** 115:5 124:4
**9,270,249** 54:10
**9:11** 2:4
**9105** 9:6
**93** 8:6
**97** 8:9

Page 1

1       UNITED STATES DISTRICT COURT
2       FOR THE DISTRICT OF DELAWARE
3 - - - - - - - - - - - - - - - X
4 ETHYPHARM S.A. FRANCE and     :
5 ETHYPHARM S.A. SPAIN,          :
6       Plaintiffs,     : C.A. No.
7       v.              : 04-1300-SLR
8 BENTLEY PHARMACEUTICALS, INC., :
9       Defendant.      :
10 - - - - - - - - - - - - - - - X Pages 1-184
11
12
13
14      VIDEOTAPE DEPOSITION OF CLAUDE DUBOIS
           District of Columbia
15         Wednesday, July 12, 2006
16
17
18
19
20
21 Reported by: Marijane Simon, RDR, CLR
22 Job No: 6736

Page 2

1
2
3              July 12, 2006
4              10:11 a.m.
5
6
7 Deposition of CLAUDE DUBOIS held at the law
8 offices of Baach, Robinson & Lewis:
9
10
11      1201 F Street, NW
12      Suite 500
13      Washington, D.C. 20004
14
15
16 Pursuant to notice, before Marijane Simon,
17 Registered Diplomate Reporter, Certified LiveNote
18 Reporter, and a Notary Public in and for the
19 District of Columbia.
20
21
22

Page 3

1 APPEARANCES:
2
3 For the Plaintiffs:
4      Dwight P. Bostwick, Esq., and
5      Jonathan D. Fine, Esq.
6      BAACH, ROBINSON & LEWIS
7      1201 F Street, NW, Suite 500
8      Washington, DC 20004
9      (202) 659-6744
10     (202) 466-5738 (Fax)
11     dwight.bostwick@baachrobinson.com
12
13 For the Defendant:
14     Craig E. Stewart, Esq, and
15     Joseph P. Mingolla, Esq.
16     EDWARDS, ANGELL, PALMER & DODGE, LLP
17     111 Huntington Avenue
18     Boston, MA 02199
19     (617) 239-0577
20     (617) 227-4420 (Fax)
21     jmingolla@eapdlaw.com
22 ...   cstewart@eadplaw.com

Page 4

1 APPEARANCES (Continued):
2
3          Also Present:
4      T.J. O'Toole, Videographer,
5      Esquire Deposition Services
6       1020 - 19th Street, NW
7          Suite 620
8       Washington, DC 20036
9          (202) 429-0014
10
11
12     Interpreter Didier Devynck
13 Interpreter Valerie Texier through page 41
14
15
16
17
18
19
20
21
22

1 (Pages 1 to 4)