Page 129

1  Q.  Right. And that's what I was going to
2 ask you. Exhibit 15 says that the meeting will
3 take place in New York but that's not your memory?
4  A.  No, because I remember meeting him in
5 Philadelphia where he had been held -- he had been
6 delayed and I met him at his hotel.
7  Q.  Okay. Now, when Mr. Stewart asked you
8 questions about this -- this meeting in
9 Philadelphia, I believe you indicated that you had
10 prepared a memo?
11  A.  Absolutely. I wrote a report of my
12 meeting with Mr. Murphy.
13  MR. BOSTWICK: Let me show you another
14 exhibit. And I'm going to give you a -- I'll just
15 give you the -- this French version. And we'll
16 provide the other counsel with a copy -- it's
17 translated as well.
18  (The reporter marked Exhibit 16.)
19  MR. BOSTWICK: So this will be
20 Exhibit --
21  THE REPORTER: 16?
22  MR. BOSTWICK: 16. Thank you. Would

Page 130

1 this -- Would a review of this memo help you
2 recall some of the details of that meeting with
3 Mr. Murphy?
4  THE WITNESS: I -- I remember this
5 meeting very well.
6  BY MR. BOSTWICK:
7  Q.  Okay. This says, Report of Meeting,
8 Philadelphia, February 5th, 1997; correct?
9  A.  Yes, that's it.
10  Q.  And Bentley Belmac is Mr. Jim Murphy;
11 correct?
12  A.  Yes.
13  Q.  And Ethypharm CD, that's you?
14  A.  That's me.
15  MR. STEWART: I have an objection.
16 This witness has said that he didn't need the
17 assistance of this memorandum because he
18 remembered the meeting quite well.
19  MR. BOSTWICK: That doesn't mean I
20 can't ask him about the document.
21  MR. STEWART: I'm going on the record
22 as objecting in the event that you're seeking to

Page 131

1 introduce this at some point.
2  MR. BOSTWICK: Well, I'll introduce it
3 right now.
4  BY MR. BOSTWICK:
5  Q.  Is this -- Is this a document that you
6 prepared?
7  A.  Yes.
8  Q.  Did you prepare that document in the
9 ordinary course of your business?
10  A.  Yes.
11  Q.  As an employee of Ethypharm?
12  A.  Yes.
13  Q.  And it was -- Was it kept as a
14 business record at Ethypharm?
15  A.  Yes.
16  Q.  And did you prepare it near or around
17 the time of the meeting?
18  A.  Just after my return.
19  Q.  Okay. Let me have you review the
20 first portion of this document that says, "Belmac
21 Spain Problem." It goes over to the second page.
22 And after you've had a chance to review that, I'll

Page 132

1 have some questions for you. Okay?
2  A.  I'm ready.
3  Q.  Okay. The -- There are four stars,
4 basically, under the first little heading.
5  Do you see that?
6  A.  Yes.
7  Q.  What -- What are those points designed
8 to -- to set forth?
9  A.  It's a -- It's a -- It's a --
10 historical reminder of the essential points of a
11 future agreement between Ethypharm and Belmac and
12 the assumptions under which it would be possible
13 to reach an agreement.
14  Q.  Okay. So the first four points -- are
15 those points that you expressed directly to
16 Mr. Murphy at the meeting?
17  A.  Yes, it was the premise of our
18 discussion on future points.
19  Q.  Okay. And the first one, "MHB," is
20 the only justification for an Ethypharm manuing --
21 manufacturing presence in Spain. Do you see that?
22  THE WITNESS (IN ENGLISH): Yes.

33 (Pages 129 to 132)

Page 133

1    THE INTERPRETER: Yes.
2    BY MR. BOSTWICK:
3    Q.   What does "MHB" stand for?
4    A.   Omeprazole. Internally we used either
5 "Omeprazole" or "MHB." It was faster.
6    Q.   Okay. So you're telling Mr. Murphy
7 that the only justification for an Ethypharm
8 manufacturing presence in Spain is Omeprazole; is
9 that correct?
10    MR. STEWART: Objection.
11    THE WITNESS: Quite. Without
12 Omeprazole, it is not justified that we continue
13 manufacturing in Spain.
14    MR. BOSTWICK: And if you'll state the
15 basis for your objection --
16    MR. STEWART: Form.
17    MR. BOSTWICK: -- so I can figure out
18 whether I want to change it.
19    BY MR. BOSTWICK:
20    Q.   The second point, as I -- as I
21 understand this from the translations, it relates
22 to a discussion about how many batches of

Page 134

1 Omeprazole it takes to manufacture in Spain to be
2 profitable. Is that -- Is that generally correct?
3    A.   That is correct under the conditions
4 that had been requested by Belmac Spain.
5    Q.   And how many batches did it take to be
6 profitable, reasonably profitable, in Spain? How
7 many batches of Omeprazole?
8    A.   Our calculations were a little bit
9 different; that is to say, we had demands for 40
10 batches minimum and we wanted to -- satisfy all
11 the requests from our clients. And we wanted to
12 do that under conditions that were mutually
13 profitable for Belmac and ourselves.
14    Q.   So is it fair to say that you were
15 discussing with Mr. Murphy of Bentley the
16 specifics of batches and profitability of
17 Omeprazole in Spain?
18    A.   That is correct.
19    Q.   The third point. As I understand from
20 my translation, that relates generally to the
21 problems that you're having with the quality of
22 Laboratorios Belmac's manufacturing techniques.

Page 135

1    A.   Quality and compliance with
2 international standards.
3    Q.   So is it fair to say that you were
4 talking to Mr. Murphy about the compliance
5 procedures, the quality of training for personnel,
6 organization, and general manufacturing praf --
7 practices --
8    THE INTERPRETER: I'm sorry.
9    MR. BOSTWICK: Organization and
10 general manufacturing practices at the -- at the
11 Spanish subsidiary.
12    THE WITNESS: Yes.
13    BY MR. BOSTWICK:
14    Q.   And let's look at Point No. 4. As I
15 understand this, generally, from the translation,
16 that -- Well, what -- what are you saying in -- in
17 Point No. 4 generally to Mr. Murphy at Bentley?
18    MR. STEWART: Objection. Document
19 speaks for itself.
20    BY MR. BOSTWICK:
21    Q.   From your -- You can answer. From
22 your memory as refreshed by this document, tell me

Page 136

1 what you recall.
2    A.   I know very well what it's about.
3 Belmac requested a -- 40 million pesetas per year
4 for Ethypharm manufacturing which was giving them
5 a very interesting profit. By paying this price,
6 we could not make money, by manufacturing less
7 than 20 batches of Omeprazole and 25 of other
8 products.
9    And there were, then, two things.
10 One, we could not obtain a reduction of this
11 price. The discussion of the price was blocked
12 with Clemente Gonzalez. Two, it was a fixed price
13 and we were not sure that Belmac could manufacture
14 these amounts that were --
15    THE WITNESS (IN ENGLISH): Even these
16 amounts.
17    THE INTERPRETER: Even these amounts
18 that were required for us to be profitable.
19    THE WITNESS (IN ENGLISH): To break
20 even.
21    THE INTERPRETER: To break even.
22 . . .

34 (Pages 133 to 136)

Page 137

1    BY MR. BOSTWICK:
2    Q.  From your testimony and what is in
3 this document, is it fair to say that at the
4 February 5th, 1997 meeting with Mr. Murphy of
5 Bentley -- that you were discussing details
6 relating to profits, pricing, margins?
7    A.  That's correct.
8    Q.  As you read the next portion of that
9 document, do you recall what Mr. Murphy's
10 suggested proposal was with respect to the
11 operations of the Spanish subsidiary?
12    A.  Mr. Murphy proposed to close the
13 Spanish subsidiary and to take over all the
14 activities of Ethypharm in Spain.
15    Q.  Close which Spanish subsidiary?
16    A.  Ethypharm Spain.
17    Q.  So -- So just to make sure I
18 understand, Mr. Murphy proposed that Ethypharm
19 close its Spanish subsidiary and Bentley through
20 it subsidiary would overtake all operations?
21    A.  That is correct.
22       MR. BOSTWICK:  When -- When he says

Page 138

1 "C'est exact," does that mean that's exactly
2 right, or does it -- just --
3       THE INTERPRETER:  That's exactly.
4 That's correct.
5       THE WITNESS (IN ENGLISH):  That's
6 correct.
7       THE INTERPRETER:  Yeah.
8       BY MR. BOSTWICK:
9    Q.  Okay.  What's your response to that
10 proposal?
11    A.  That it was not at all in our
12 intentions to close our Spanish operations, that
13 we wanted to keep the control of our operations in
14 Spain and, in particular, manufacturing of
15 Omeprazole.
16    Q.  Did you discuss overdue rent to be
17 paid for the Belmac subsidiary, the Spanish
18 subsidiary?
19    A.  Yes.
20    Q.  Who brought that issue up?
21    A.  It was an issue that was in the letter
22 from Mr. Murphy to Mr. Debregeas.

Page 139

1    Q.  So that's -- So the overdue rent due
2 from Ethypharm's Spanish subsidiary to Bentley's
3 subsi -- Spanish subsidiary was a point of
4 negotiation between you and Mr. Murphy at this
5 meeting; is that correct?
6    A.  That's correct.
7    Q.  What did you propose on behalf of
8 Ethypharm and its subsidiary?
9    A.  I proposed that insofar as we could be
10 sure that the Belmac could manufacture 40 batches
11 per year and that the GMP standards were complied
12 with, we were ready to propose getting out of a
13 global rent by making one part fixed -- oh -- the
14 other part a fee per batch.  This would allow us
15 to make money right from the beginning, at least
16 for the first six months, and after that, to be
17 both interested in the progression -- in the
18 progress -- in the number of lot -- of batches
19 manufactured so it was then a new type of
20 agreement of fabrication -- manufacturing
21 contract.  And it is finally the one that was
22 applied following this.

Page 140

1    Q.  So am I correct in understanding that
2 this is a real -- this is a significant change in
3 the commercial relationship between the Spanish
4 subsidiaries; is that correct?
5       MR. STEWART:  Objection.
6       THE WITNESS:  Yes, it is the
7 possibility to get into a new cooperation for
8 manufacturing in Spain.
9       BY MR. BOSTWICK:
10    Q.  And did I understand your former
11 testimony to be that this framework, this new
12 framework, became the framework that the parties
13 followed for the next number of years?
14    A.  It's correct in two areas: one, the
15 different steps to be performed; and, two, the
16 type of compensation for manufacturing of
17 Ethypharm at Belmac.
18    Q.  And that negotiation took place only
19 at this meeting on February 5th, 1997?
20       MR. STEWART:  Objection.  Form.
21       THE WITNESS:  Yes, it took place
22 during this meeting and was confirmed after the

35 (Pages 137 to 140)

Page 141

1 meeting in writing.

2      MR. BOSTWICK: Okay.

3      BY MR. BOSTWICK:

4      Q.  Looking at the -- You also discussed

5 the quality assurance reports between -- the

6 quality assurance reports prepared by Ethypharm;

7 correct?

8      A.  That's correct.

9      Q.  And I'm looking at the -- the last

10 sentence on the second page of Exhibit 16 and I'm

11 reading the translation and it says:

12      Bentley/Belmac has a quality consultant,

13      formerly SKB, for all of its

14      manufacturing process.

15      Do you see that?

16      A.  Yes, I see it.

17      Q.  Was -- Was that a quality consultant

18 from the U.S.?

19      A.  It's quality consultant that was

20 formerly at SmithKline Beecham, SKB, which was the

21 company in which Mr. Murphy was working

22 previously.

Page 142

1      And my understanding was that it was

2 based in the United States.

3      Q.  So as I understand that, Mr. Murphy is

4 indicating that he will send a quality consultant

5 from the U.S. to look into the Spanish subsidiary

6 situation; is that correct?

7      A.  That's correct.

8      Q.  Okay.  What other -- There -- There's

9 another section entitled "Other."

10      Do you see that?

11      A.  Yes.

12      Q.  What else did you discuss at that

13 meeting with Mr. Murphy?

14      A.  We discussed Bentley's strategy in

15 general in the United States, in France where they

16 had a small chemical company, in Spain in terms of

17 acquisition of products or acquisition of

18 companies, in terms of product development, in

19 terms of seeking partnerships, and communication

20 of the operations of Bentley and Belmac in Spain.

21      Q.  In exist -- In addition to discussing

22 the specifics of the operations in the Spanish

Page 143

1 subsidiary, Laboratorios Belmac, relating to

2 Omeprazole, did Mr. Murphy suggest expanding the

3 relationship with Ethypharm in Spain?

4      A.  He talked about the new products

5 acquired and I think he was seeking partners for

6 these -- for those products.  Of course, there we

7 have a need of many points but the discussion was

8 very open.

9      Q.  Do you recall discussing anything

10 about the export of other products from Spain?

11      A.  It was a wish for -- by Mr. Murphy

12 to -- that Spain would act as a base to develop

13 exports, both in Europe and to European countries;

14 and to South American countries, for example.  He

15 was interested in that and would have liked to

16 take Ethypharm products but in the past we had

17 already rejected his offer and there I rejected

18 it -- I rejected it again.

19      Q.  Am I correct in understanding from

20 that answer that Mr. Murphy was discussing

21 Bentley's strategy for using the operations of its

22 subsidiary?

Page 144

1      A.  That is how I understood it, yes.

2      Q.  And as I understand it, was this --

3 The result of this -- I believe you -- Strike

4 that.

5      I believe you referred to the result

6 of this February 5th, 1997 meeting as ending in an

7 oral agreement in principle.

8      A.  Quite.

9      MR. BOSTWICK: Let me show you another

10 exhibit which, I guess, is Exhibit 17.

11      (The reporter marked Exhibit 17.)

12      MR. BOSTWICK:  And it's a

13 February 13th, 1997 letter.  It's possible that's

14 already in the record but I -- I'm not sure.

15      BY MR. BOSTWICK:

16      Q.  My question to you, Mr. Dubois, is --

17 I believe you said that there were a number of

18 letters sent back and forth to Mr. Murphy at

19 Bentley following your meeting in February; is

20 that correct?

21      A.  I said I confirmed our agreement in

22 principle and our proposal after my return from

36 (Pages 141 to 144)

Page 145

1 this meeting and this is the letter that I wrote
2 to confirm our agreement in principle.
3      Q.   Okay.  Now, you also indicated in your
4 testimony in response to Mr. Stewart's questions
5 that there was an effort to memorialize this
6 agreement in principle.
7           THE INTERPRETER:  "Memorialize."  I'm
8 not sure -- "memorialize" -- what you mean.
9           MR. STEWART:  Put in writing.
10          MR. BOSTWICK:  Put in writing.  Thank
11 you.
12          THE INTERPRETER:  Okay.
13          THE WITNESS:  Yeah, this was an
14 agreement in principle that covered a time
15 period -- a six-month time period after which a
16 new agreement, manufacturing contract, had to be
17 done.
18      BY MR. STEWART:
19      Q.   And I believe you also indicated that
20 there was an April 1997 meeting and also an
21 April 1998 meeting at -- at the offices of
22 Ethypharm.  Am I correct?

Page 146

1           THE WITNESS (IN ENGLISH):  Yes.
2           THE WITNESS:  That is correct.
3      BY MR. BOSTWICK:
4      Q.   And if I'm correct in my memory of
5 your testimony, I believe you had indicated that
6 Mr. Murphy was supposed to attend the April 1997
7 meeting but that he canceled at the last minute.
8 Am I correct?
9      A.   Yeah, that's correct.  This -- This
10 meeting had been done according to Mr. Murphy's
11 schedule who was supposed to be in Europe the next
12 week.
13          THE WITNESS (IN ENGLISH):  Weeks.  I
14 mean, after my meeting.
15          THE WITNESS:  In the weeks following
16 his meeting and the meeting was put together in
17 St. Cloud with him and the Belmac team, but at the
18 last minute, a few days before the meeting,
19 Mr. Murphy canceled his attendance.
20          MR. BOSTWICK:  Let me show you what
21 would be marked Exhibit 18.
22          (The reporter marked Exhibit 18.)

Page 147

1      BY MR. BOSTWICK:
2      Q.   And I'd just ask you to look at that
3 letter.
4      A.   Okay.
5      Q.   Okay?
6      A.   I'm ready.
7      Q.   And the first question I have is:  Do
8 you recognize that as a letter that you received
9 from Mr. Murphy around April of 1997?
10     A.   Yes.  I recognize my handwriting on
11 the upper right portion.
12     Q.   Can you read that handwriting for us
13 or no?
14     A.   Received on April 12th, 1997.  In my
15 own hands, something like that.
16          THE WITNESS (IN ENGLISH):  It's maybe
17 18 April.
18          THE INTERPRETER:  It could be
19 April 18th and I think this was given to me during
20 the meeting with Belmac.
21          THE WITNESS (IN ENGLISH):  By hand.
22          THE WITNESS:  In my own hands.

Page 148

1           MR. BOSTWICK:  Ah.  I see.
2           BY MR. BOSTWICK:
3      Q.   So it was a surprise to you that
4 Mr. Murphy did not show up at this meeting?
5      A.   I think he had announced that he would
6 not be coming several days before.
7      Q.   I see.  So you got the -- the formal
8 indication at the meeting through this letter?
9           MR. STEWART:  Objection.  How was that
10 translated?  The formal indication?  Does that
11 indicate the first indication?
12          THE WITNESS (IN ENGLISH):  No.
13          MR. BOSTWICK:  I'll -- I'll strike the
14 question.
15          BY MR. BOSTWICK:
16     Q.   Am I correct that you got a written
17 indication that Mr. Murphy would not attend at --
18 by hand at the meeting?
19     A.   Yes, you can say that but the subject
20 of the letter, topic of the letter, was covering
21 other items.
22     Q.   And this letter is -- What's the

37 (Pages 145 to 148)

Page 149

1 letterhead on this? What company is this from?

2    A.   Bentley Pharmaceuticals.

3    Q.   Did you understand from this letter

4 that -- as well as your prior interactions that

5 Mr. Murphy was writing this letter in his position

6 as chairman and CEO of Bentley?

7        MR. STEWART: Objection. Form.

8        THE WITNESS: Yes, of course.

9        MR. BOSTWICK: Okay.

10       BY MR. BOSTWICK:

11    Q.   And I want you to look at the

12 third-to-last paragraph which says, Unfortunately,

13 I'm not able to assist at the meeting that will be

14 held at your Paris office but we certainly wish to

15 find together the best solution for both

16 companies. And I believe that you will find the

17 most flexible position in Clemente Gonzalez and

18 his collaborators. Collaborators.

19        Did you understand from that portion

20 of the letter that Clemente Gonzalez and his

21 collaborators from Laboratorios Belmac had

22 Mr. Murphy's authority from Bentley to continue --

Page 150

1 to -- to discuss -- to continue to discuss the

2 matters that you had been discussing in

3 Philadelphia?

4    A.   Not exactly. My understanding was

5 that Mr. Murphy had given Mr. Gonzalez and his

6 collaborators instructions to obtain the best

7 possible solutions according to what had been

8 discussed to him because Mr. Gonzalez is not

9 particularly a flexible man according to my

10 experience of two or three years of negotiations

11 with him; and if he was to become flexible, it's

12 because he had instructions to become flexible.

13    Q.   Okay. Let me -- Is there anything

14 else, before we move on from this document,

15 Exhibit 18, that you find particularly significant

16 in terms of the -- the negotiations that are

17 ongoing at this time?

18       MR. STEWART: Objection. Calls for a

19 narrative and vague. Objection as to form.

20       THE WITNESS: I was concerned by two

21 points:

22       The -- The -- The -- The delays that

Page 151

1 appeared already to -- to occur -- to be

2 occurring. Mr. Murphy, referring to a -- a

3 scale-up in the industrial power that was not

4 accomplished yet, the need to recruit additional

5 collaborators, and, of course, to train them --

6 and they're our responsibility -- and this made me

7 feel that the schedule that we had established to

8 manufacture 20 batches of Omeprazole in six months

9 would not be held, probably not held. And I think

10 this actually was part of our discussions with

11 Mr. Gonzalez and his collaborators.

12       Another concern is that the visit by the

13 quality consultant that he had announced was

14 canceled and that a meeting between our quality

15 insurance people and those of Belmac was

16 suggested --

17       THE WITNESS (IN ENGLISH): To

18 establish a program with --

19       THE INTERPRETER: -- to establish a

20 program.

21       MR. BOSTWICK: Okay. Mr. Dubois, due

22 to time constraints, I'm not going to ask you any

Page 152

1 further questions about that April '97 meeting

2 now; and -- and, instead, I'm going to go to the

3 April 1998 meeting.

4       Okay. And let me give you a document

5 which I believe will be marked as Exhibit 19.

6 Thank you.

7       (The reporter marked Exhibit 19.)

8       BY MR. BOSTWICK:

9    Q.   And I'd ask you to take a look at that

10 document and see if it refreshes your memory about

11 who may have been at the meeting or who some of

12 the participants at the meeting in April of

13 1998 were.

14    A.   Yes.

15    Q.   Okay. Who -- Who would have been --

16 Who was at the meeting in April '98 at the offices

17 of St. Cloud other than yourself?

18    A.   Other than myself, all these people,

19 all these persons, plus -- plus, probably, Gerard

20 Leduc and Patrice Debregeas, partially, as usual.

21    Q.   Okay. So that when you say, "all

22 these persons," you're talking about page 2 of the

38 (Pages 149 to 152)

Page 153

1 document marked as Exhibit 19? Okay.

2    A.  And I think also Mr. Barnabe attended

3 the meeting.

4    Q.  And did you also --

5    A.  Perhaps Mrs. Gavoille but I'm not

6 sure.

7    Q.  Did you also mention as a possible

8 participant Mrs. Joannesse?

9    A.  I think she came but just to -- to

10 pass on a draft of a confidentiality agreement.

11    Q.  Okay. You mentioned -- You mentioned

12 a confidentiality agreement that was to be signed

13 between Bentley and Belmac, I believe, in response

14 to some of Mr. Stewart's questions.

15    A.  Absolutely, between Bentley, Belmac,

16 and Ethypharm.

17       MR. BOSTWICK: I'm going to mark an

18 exhibit for you as what I believe will be

19 Exhibit 20.

20       (The reporter marked Exhibit 20.)

21       BY MR. BOSTWICK:

22    Q.  And I'd ask if you can take a look at

Page 154

1 that document and tell me if you recognize it.

2    A.  Yeah. This document seems familiar to

3 me.

4       MR. STEWART: I'm -- I'm going to

5 object on the same basis that Mr. Bostwick

6 objected, that it appears that the Bates numbers

7 on the bottom are entirely out of order so it's

8 very difficult to tell, at least from this, as to

9 whether or not these documents actually belong

10 together.

11       MR. BOSTWICK: Okay.

12       BY MR. BOSTWICK:

13    Q.  And looking at the last two pages of

14 that document, what -- what is that document?

15    A.  It's a document to formalize the

16 recognition by Bentley and Belmac of what was

17 transmitted both in terms of document -- and in

18 terms of documents and in terms of know-now by

19 Ethypharm Spain; and, on the other hand, the

20 recognition by Bentley Belmac that the equipment

21 and the material -- equipment and information

22 transmitted --

Page 155

1       THE WITNESS (In English): By

2 Ethypharm.

3       THE INTERPRETER: -- by Ethypharm is

4 present in the facilities and are the exclusive

5 property of Ethypharm. And that Belmac was

6 committing to not using that outside of an

7 agreement with Ethypharm.

8       BY MR. BOSTWICK:

9    Q.  Were those -- Did Bentley and Belmac

10 orally agree that that was true at the April

11 meeting with you?

12       MR. STEWART: Objection. Form.

13       MR. BOSTWICK: The matters in this

14 letter, set -- set forth in the last two pages of

15 Exhibit 20.

16       MR. STEWART: I'm going to object not

17 only as to form but also this is now going beyond

18 the scope -- beyond the reasonable scope of our --

19 our discovery in two issues of agency. And if you

20 want to get into the details of that, I'm happy to

21 have Mr. -- Mr. Dubois stay for as long as I need

22 to get into these details myself.

Page 156

1       MR. BOSTWICK: Craig, you asked

2 questions about this specific document for about a

3 half an hour without showing it to him. I have

4 asked questions about this document showing it to

5 him for about four minutes, so I'm going to take a

6 couple more without it moving over into Phase II

7 discovery at all.

8       MR. STEWART: Just so you know.

9       THE WITNESS (IN ENGLISH): Okay.

10       THE INTERPRETER: Okay. As I said

11 previously, I believe this document was responding

12 to a concern by Ethypharm to formalize the

13 recognition of its technology and know-how.

14       THE WITNESS: As far as I can judge,

15 during the raining -- during the meeting, both

16 Bentley and Belmac acknowledged the legality of

17 such a document, the legitimacy of such a

18 document.

19       THE WITNESS (IN ENGLISH): Relevance,

20 maybe.

21       THE INTERPRETER: Relevance. And no

22 disagreement was expressed by the attendants about

39 (Pages 153 to 156)

Page 157

1 this document.
2        MR. BOSTWICK: Okay.
3        BY MR. BOSTWICK:
4     Q.  Is it fair to say that at the
5 April 1998 meeting Bentley and Belmac
6 representatives acknowledged that the technology
7 and know-how for Omeprazole's pellets and other
8 products using microgranulation was the property,
9 the sole property, of Ethypharm?
10     A.  Yes, that's what -- That's my
11 understanding.
12     Q.  Mr. Stewart asked you -- I just have a
13 few more questions.
14        Mr. Stewart asked you a number of
15 questions about drafts of documents that were sent
16 back and forth between the subsidiaries, the
17 Spanish subsidiaries.
18        Do you recall those questions?
19     A.  I think you're referring to the draft
20 contract of September '98.
21     Q.  Right, and other documents like that,
22 like '95 and other years.  Why were agreements

Page 158

1 relating to the manufacture in Spain drafted to be
2 signed by the subsidiaries in Spain rather than
3 the parents?
4     A.  As I told Mr. Stewart, it was about
5 tasks being performed in Spain between two Spanish
6 companies, then subjected to Spanish law and
7 having -- having all of their operations in Spain
8 for the purpose of this agreement; so, naturally,
9 for us, legally, as is customary, the agreement
10 had to be done between the Spanish companies for
11 legal reasons.
12     Q.  Is there a distinction between the
13 legal documentation of a commercial relationship
14 and who controls the negotiation?
15        MR. STEWART:  Objection.  Calls for a
16 legal conclusion.
17        THE INTERPRETER:  What was the other
18 point?
19        MR. BOSTWICK:  I'll ask the question
20 again.
21        THE INTERPRETER:  Oh, okay.
22 . . .

Page 159

1        BY MR. BOSTWICK:
2     Q.  Is there a distinction in your mind
3 between the legal documentation of this commercial
4 relationship in Spain and who directed and
5 controlled the negotiation of the relationship?
6        MR. STEWART:  Objection.  Form.
7        THE WITNESS:  Absolutely, very
8 naturally.  That's often the case.  The
9 negotiations, the decision-making process, happens
10 between two entities; and after that, of course,
11 there is the legal formalizations that can be
12 subjected to other constraints.  That may not
13 reflect precisely who took the -- who made the
14 decision.
15        MR. BOSTWICK:  I don't have any
16 further questions.
17        MR. STEWART:  That was about an hour
18 and twenty minutes or so.
19 FURTHER EXAMINATION BY COUNSEL FOR THE DEFENDANT
20        BY MR. STEWART:
21     Q.  Mr. Dubois, please turn to Exhibit 20.
22 Do you have it?  Okay.  Now, you told Mr. Bostwick

Page 160

1 that at the meeting in April 1998 -- participants
2 from Bentley and from Belmac agreed to these
3 terms.  Is that -- Is that your testimony, sir?
4     A.  They agreed in principle.  They didn't
5 have any objections to these documents but the
6 precise wording of agreement was transmitted to
7 them after the meeting.
8     Q.  Did they have before them a written
9 document when you say they agreed in principle?
10     A.  As I said, I think Mrs. Joannesse came
11 to propose a draft document; and after that, she
12 submitted it to Mr. Leduc after having submitted
13 it to the participants.
14     Q.  And?
15     A.  And Mr. -- And Mr. -- And
16 Mr. De Basilio sent this text for review by
17 Mr. Leduc on February 6th.
18     Q.  And where is the -- Where is a copy of
19 the document that Rosaline Joannesse dis -- had at
20 the meeting on April -- in April of 1998?
21     A.  I don't know.  You should ask
22 Mrs. Joannesse.  I -- I seem to recall that she

40 (Pages 157 to 160)

Page 161

1 came with a draft document that she submitted to
2 the participants.
3    Q.  Did she have one copy or did she have
4 many?
5    A.  I don't recall.
6    Q.  What day did she give the copies?
7 What day did she have this copy?
8    A.  It was during the meeting.
9    Q.  The meeting is referenced as -- What
10 is the date of the meeting?
11    A.  The 2nd or 3rd, I believe.
12    Q.  That's what I'm -- That's my question.
13 Was it the 2nd or 3rd of April?
14    A.  I don't know.  I would have to see a
15 calendar.
16    MR. STEWART:  Okay.
17    THE WITNESS (In English):  I don't
18 remember precisely.
19    BY MR. STEWART:
20    Q.  Was the meeting held on one day?
21    A.  Yes.
22    Q.  Did you compare -- the -- Did you

Page 162

1 compare the document that Mr. De Basilio obtained
2 from Mr. Leduc and the document that Madame
3 Joannesse had at the meeting?
4    A.  No.
5    Q.  You don't know, do you, whether the
6 member -- whether representatives of Belmac and
7 Bentley actually saw the document that Madame
8 Joannesse had with her; is that right?
9    A.  The purpose of coming to the meeting
10 with the -- such a document was to show it to
11 them.
12    Q.  And she had one copy with her?
13    A.  Again, I don't remember.
14    Q.  And do you recall Madame Joannesse
15 showing the document to the representatives of
16 Belmac and Bentley?
17    THE WITNESS (IN ENGLISH):  Yes.
18    THE INTERPRETER:  Yes.
19    BY MR. STEWART:
20    Q.  And she showed -- As far as you know,
21 she showed one copy to -- to Mr. Murphy?
22    A.  I think one copy was circulating, yes.

Page 163

1    THE WITNESS (IN ENGLISH):  Maybe there
2 was two and then they were given back.
3    BY MR. STEWART:
4    Q.  How many minutes did Mr. Murphy and
5 the other attendants -- attendees at the meeting
6 have to look at this document?
7    A.  I don't -- I don't remember.  The
8 meeting was very long, anyway.
9    Q.  How many minutes did it -- did they
10 have the document in their possession?
11    A.  I do not remember.
12    Q.  Take a look, please, at page 8628 of
13 the document.  At the meeting, did Madame
14 Joannesse ex -- provide the patent numbers that
15 are referred to in the sentence that begins,
16 Ethypharm owns in addition to patents relating to
17 formulation and processed --
18    A.  I don't believe it was the case.
19    Q.  Did she specify the manufacturing and
20 control methods that are referred to in this
21 document?
22    A.  Not at all.  She was just taking

Page 164

1 everything that had been transmitted by Ethypharm
2 to Bentley/Belmac and that was in the
3 possession -- in Belmac's possession in its plant.
4    Q.  So she did not specify the processes,
5 the technology, and know-how that is referred to
6 in this letter; is that right?
7    A.  Again, it was not about transmitting
8 something unknown or something new.  It was just
9 about taking an existing situation and making it
10 normal.
11    Q.  Is there any exception that you can
12 see in this -- in this document for technology,
13 know-how, processes, control methods -- that was
14 already known to representatives of Bentley and
15 Belmac from other sources?
16    THE WITNESS (IN ENGLISH):  No.  To the
17 best of my knowledge, Belmac in its -- (continuing
18 in French).
19    THE INTERPRETER:  To the best of my
20 knowledge, Belmac was not manufacturing pellets in
21 its Spanish subsidiary -- subsidiary before the
22 cooperation with Ethypharm.

41 (Pages 161 to 164)

Page 165

BY MR. STEWART:

1  Q.  To the best of your knowledge, is
2  there publicly available -- publicly known
3  technology for the manufacture of pellets?
4  A.  There are many technologies available
5  for the manufacturing of pellets. Some are
6  patented. Some are not. But technology without
7  the know-how to -- to make a specific products --
8  doesn't have much value. That's why we specify
9  each time technology and know-now.
10  Q.  And if Bentley or Belmac had know-how
11  that it obtained from sources other than -- other
12  than Ethypharm, from this document, we couldn't
13  determine, could we, whether Bentley had any
14  obligation to Ethypharm with respect to technology
15  that Ethypharm claimed it owned?
16  A.  It's possible that Bentley acquired
17  technology for the realization of -- for
18  products -- oh, for -- for prolonged-action
19  products.
20  During discussions with Mr. Murphy, he
21  himself told me that he was seeking to acquire

Page 166

1  technologies in the area of transdermics --
2  THE WITNESS (IN ENGLISH): Transdermal.
3  THE INTERPRETER: Transdermal. Yeah.
4  And that he was even acquiring other
5  products than Ethypharm in the form of modified
6  action but Belmac as I said, to my knowledge, was
7  not manufacturing prolonged-action products,
8  pellets or others, before working with Ethypharm;
9  otherwise, they would not have needed Ethypharm to
10  train their technicians.
11  BY MR. STEWART:
12  Q.  Are you aware of any document that
13  Ethypharm has which specifies the manufacturing
14  and control methods, processes, technology, and
15  know-how as those terms are used in -- in
16  Exhibit 20?
17  MR. BOSTWICK: Objection. That's
18  Phase II.
19  THE REPORTER: That's what?
20  MR. BOSTWICK: Phase II discovery.
21  THE WITNESS (IN ENGLISH): I recall --
22  THE INTERPRETER: I recall that in the

Page 167

1  audit reports from Marcelle Gavoille and Pierre
2  Fontani it is referred to -- Ethypharm France
3  documents for manufacturing procedures.
4  BY MR. STEWART:
5  Q.  At the meeting on April 2nd and 3rd
6  were those documents or a summary of those
7  documents ever given to representatives of Belmac
8  or Bentley?
9  MR. BOSTWICK: Same objection.
10  THE WITNESS: No.
11  MR. STEWART: Okay.
12  BY MR. STEWART:
13  Q.  Would you agree that a prudent manager
14  would not sign such an agreement until the prudent
15  manager had a -- a -- a specific description of
16  the know-how and technology that he was being
17  asked not to disclose or to use?
18  A.  I don't know what a product manager
19  would do but if he had any doubt as to the
20  document that he had to protect, he would have
21  requested either at that time or just after the
22  meeting, the list of the documents.

Page 168

1  Q.  Would a prudent manager sign a
2  document such as this until he had such
3  information?
4  MR. BOSTWICK: Objection.
5  Speculation. And asked and answered.
6  THE WITNESS: I don't know. Again, I
7  think I answered this question in my previous
8  answer.
9  BY MR. STEWART:
10  Q.  Was -- To your knowledge, was
11  Exhibit 20 ever signed?
12  A.  I never saw this document signed. I
13  do not recall.
14  Q.  Let's go back to --
15  A.  I think, however, that the documents
16  were signed after my departure because something
17  was showed earlier.
18  THE WITNESS (IN ENGLISH): I didn't
19  sign it.
20  THE INTERPRETER: March, you said?
21  THE WITNESS (IN ENGLISH): Or
22  something like that.

42 (Pages 165 to 168)

JT-A-474

Page 169

1        THE INTERPRETER: It was signed March
2 or something like that.
3        BY MR. STEWART:
4     Q.   This is a document signed by Bentley
5 and signed by -- and signed by Laboratorios
6 Belmac?
7     A.   Only by Belmac, I believe. You asked
8 me if I had seen these documents signed and I
9 wanted to check if it was not one of the documents
10 that were shown before.
11    Q.   But my question -- Was this the
12 document that you -- that you have been talking
13 about, Exhibit 20?
14       THE WITNESS (IN ENGLISH): Mm-hmm.
15       BY MR. STEWART:
16    Q.   Do you know whether this document was
17 signed?
18       MR. BOSTWICK: Objection. Asked and
19 answered.
20       THE WITNESS: I never saw a copy of
21 this document signed.
22       MR. STEWART: Okay. Let me have

Page 170

1 marked -- Yeah. Oh. I need to mark a couple of
2 other documents. Mark, please, a letter from
3 Clement -- Clemente Gonzalez Azpeitia dated
4 March 20, 1997 as Exhibit?
5        THE REPORTER: 21.
6        MR. STEWART: 21.
7        (The reporter marked Exhibit 21.)
8        MR. STEWART: A letter dated April 1,
9 1997 from Mr. Dubois.
10       MR. BOSTWICK: So this one is -- Oh.
11 Oh. This will be 22.
12       (The reporter marked Exhibit 22.)
13       MR. BOSTWICK: Do you want me to give
14 him this one, too?
15       MR. STEWART: Sure. And a letter from
16 Mr. Dubois to Mr. Murphy -- which I guess we're
17 going to identify as Exhibit 23.
18       (The reporter marked Exhibit 23.)
19       BY MR. STEWART:
20    Q.   Mr. Dubois, before talking a little
21 bit about Exhibits 21, 22, and 23, I want to turn
22 to your memorandum of the meeting which we've

Page 171

1 marked as Exhibit 16. Now, you -- In answer to
2 questions that Mr. Bostwick put to you, you said
3 that Mr. -- you and Mr. Murphy were discussing
4 marketing and production, among other things, at
5 your meeting.
6     A.   That is correct.
7     Q.   And in your memorandum of your
8 meeting, you list four points that you reviewed
9 with Mr. Murphy; is that correct?
10    A.   No. This -- These -- These were
11 points that were a reminder of the history of our
12 collaboration and the problems that arise --
13 arisen before our collaboration.
14       THE WITNESS (IN ENGLISH): For our
15 discussion.
16       THE INTERPRETER: For our discussion.
17       BY MR. STEWART:
18    Q.   All right. Let me see if I understand
19 it. So at the meeting on February 5 of 1997 did
20 you -- did you review each -- Did you -- Did you
21 state or summarize each of these points to
22 Mr. Murphy?

Page 172

1     A.   Yes.
2     Q.   So you were speaking to him and you
3 were summarizing these four points?
4     A.   You can say that.
5     Q.   Did Mr. Murphy disagree that it took
6 20 batches of Omeprazole a year to balance the
7 books?
8     A.   20 batches plus 25 of other products
9 and -- but there was no disagreement on this
10 point.
11    Q.   Did he have --
12    A.   These points were a -- a reminder of
13 previous discussions and history to set the
14 framework for the following discussions.
15    Q.   Mr. Murphy didn't have any basis to
16 agree or disagree with respect to what production
17 was necessary for Ethypharm to be profitable, did
18 he?
19       MR. BOSTWICK: Objection. Foundation.
20       THE WITNESS: We had communicated all
21 these elements to Belmac and I don't know what
22 Belmac transmitted to Mr. Murphy so I cannot

43 (Pages 169 to 172)

1 answer the question.

2      BY MR. STEWART:

3    Q.  Did Mr. Murphy make -- And with

4 respect to the quality audit report -- Mr. Murphy

5 claimed or said that he -- he was not aware of the

6 quality audit report; correct?

7    A.  That is correct. The report had been

8 sent to Belmac and Mr. Murphy said that he was not

9 aware of this report and it was a -- a critical

10 point in our relationship and that's why I sent

11 him a copy after my return from our discussion.

12    Q.  So you didn't discuss with Mr. Murphy

13 batches and you didn't discuss with Mr. Murphy the

14 quality audit report; you reminded him of these

15 things; is that fair?

16      MR. BOSTWICK: Objection. Form.

17      THE WITNESS: No, that's not correct.

18 I did not discuss the quality audit report but I

19 discussed the quality problem for which they were

20 deficient at the Zaragoza plant. These quality

21 problems are reflected not only in the audit

22 reports but also in the reactions of some of our

1 customers that had been communicated to Belmac and

2 that had been the subject of our January letter.

3      BY MR. STEWART:

4    Q.  Now, the purpose of this meeting was

5 to hear Mr. Murphy's response to the decision made

6 by Ethypharm to terminate the business

7 relationship with Laboratorios Belmac?

8      MR. BOSTWICK: Objection.

9 Mischaracterization of prior testimony.

10      THE WITNESS: That's not at all what I

11 said. I said that I was going to this meeting

12 because I thought that following our decision to

13 end the relationship, we had received a letter

14 from Mr. Murphy that indicated that he -- he -- he

15 was wishing for an agreement.

16      MR. STEWART: Right.

17      THE WITNESS: So my concern was to

18 find a mutually acceptable conditions for such an

19 agreement once I had confirmed as I said that

20 Mr. Murphy really wanted an agreement.

21      BY MR. STEWART:

22    Q.  And Bentley Pharmaceuticals,

1 Incorporated, was the owner of Laboratorios

2 Belmac; correct?

3    A.  Bentley Pharmaceutical always

4 presented itself as the mother company of

5 Laboratorios Belmac.

6    Q.  And the relationship with Laboratorios

7 Belmac -- between Laboratorios Belmac and

8 Ethypharm was profitable for Laboratorios Belmac;

9 correct?

10    A.  Yes.

11    Q.  And as the representative of the owner

12 of Laboratorios Belmac, Mr. Murphy was interested

13 in preserving the relationship. Would you agree?

14      MR. BOSTWICK: Objection to "owner."

15      THE WITNESS: Mr. Murphy had written

16 to us a letter stating that he understood our

17 decision but he wished to review the possibilities

18 to do otherwise.

19      BY MR. STEWART:

20    Q.  So he was -- To the extent he was

21 discussing the details of the production problems

22 and the quality problems, he was trying to arrive

1 at a solution so that the business relationship

2 could continue; isn't that so?

3    A.  Yes. That is the feeling I had, that

4 he wanted to reach an agreement.

5    Q.  Okay. Now, after your meeting --

6 Turn, please, to Exhibit 21. Okay. Mr. Gonzalez

7 Azpeitia, the general manager of Laboratorios

8 Belmac, wrote to you directly; is that right?

9    A.  Yes.

10    Q.  And in that letter he pointed out that

11 there were problems with certain of the

12 requirements that you had advanced at the meeting

13 with Mr. Murphy; is that right?

14    A.  He had problems with the application

15 of the steps that had been planned during the --

16 the meeting I had with Mr. Murphy.

17    Q.  And those problems were discussed,

18 then, between Mr. Gonzalez and the general manager

19 of Laboratorio -- of -- of Ethypharm Spain, were

20 they not?

21    A.  Yes, but he was submitting to me the

22 problems that he had encountered so he was

Page 177

1 probably expecting from Ethypharm France support
2 or even -- Oh, yeah. Support and understanding in
3 dealing with these problems.
4      Q.   And were these problems resolved?
5           MR. BOSTWICK: Objection. Vague.
6           THE WITNESS: Yes.
7           BY MR. STEWART:
8      Q.   And --
9      A.   Yes. It depends which problems we're
10 talking about, but the manufacturing problems,
11 yes.
12     Q.   And Mr. Bostwick mentioned to you that
13 on page 2 -- page 2 of the translation, anyway --
14 I guess page 2 of the -- of Exhibit 16 -- that
15 Mr. Murphy had mentioned a quality consultant,
16 formerly -- formerly of SKB, that could be made
17 available?
18     A.   Not made available but that could be
19 sent to Zaragoza.
20     Q.   Could be sent to Zaragoza?
21          THE WITNESS (IN ENGLISH): Will be
22 sent to Zaragoza.

Page 178

1           THE INTERPRETER: Will be sent.
2           BY MR. STEWART:
3      Q.   But, in fact, other arrangements were
4 made after Mr. Murphy consulted with Mr. Gonzalez
5 Azpeitia?
6      A.   I don't know what Mr. Murphy discussed
7 with Mr. Gonzalez Azpeitia but I know that
8 Mr. Gonzalez Azpeitia informed me that it was
9 desirable to put together a committee to look --
10 to look at our quality problems. No mention was
11 made of the consultant.
12     Q.   And the meeting that -- What was the
13 date of the meeting that was held between yourself
14 and Mr. De Basilio and Mr. Gonzalez and his team?
15          MR. BOSTWICK: Objection. Vague.
16          THE WITNESS: Are you -- Are you
17 refer -- are you referring to the '98 meeting or
18 the '97 meeting?
19          MR. STEWART: The '97 meeting.
20          THE WITNESS: It was April 18th if I
21 recall correctly.
22 . . .

Page 179

1           BY MR. STEWART:
2      Q.   And Mr. Murphy did not attend that
3 meeting; correct?
4      A.   That's correct.
5      Q.   The general manager of Laboratorios
6 Belmac and other people with him attended in his
7 place; is that right?
8      A.   Oh, it was not in its place -- he said
9 he was scheduled to attend so Mr. Murphy's place
10 was empty.
11     Q.   But the meeting went on without
12 Mr. Murphy?
13     A.   That's correct.
14          MR. STEWART: I have nothing further.
15          MR. BOSTWICK: We can go off the
16 record.
17          THE VIDEOGRAPHER: For good?
18          MR. BOSTWICK: Yes.
19          THE VIDEOGRAPHER: This ends Tape
20 No. 3 and concludes the testimony of Claude Dubois
21 in the matter of Ethypharm versus Bentley
22 Pharmaceuticals. The date is July 12th, 2006.

Page 180

1 The time is 17:12:31. Off the record.
2
3
4
5 (Whereupon, signature not having been waived, the
6 deposition concluded at 5:12 p.m.)
7                    * * *
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

45 (Pages 177 to 180)

Page 181

1    ACKNOWLEDGMENT OF DEPONENT
2 I, CLAUDE DUBOIS, do hereby acknowledge I have
3 read and examined the foregoing pages of
4 testimony, and the same is a true, correct and
5 complete transcription of the testimony given by
6 me, and any changes or corrections, if any, appear
7 in the attached errata sheet signed by me.
8
9
10 Date        CLAUDE DUBOIS
11
12
13
14
15
16
17
18
19
20
21
22

Page 182

1    CERTIFICATE OF REPORTER
2 UNITED STATES OF AMERICA ) ss.:
3 DISTRICT OF COLUMBIA    )
4
5    I, Marijane W. Simon, RDR, CLR, the
6 officer before whom the foregoing deposition was
7 taken, do hereby certify that the witness whose
8 testimony appears in the foregoing deposition was
9 duly sworn by me; that the testimony of said
10 witness was taken by me to the best of my ability
11 and thereafter reduced to typewriting under my
12 direction; that I am neither counsel for, related
13 to, nor employed by any of the parties to the
14 action in which this deposition was taken, and
15 further that I am not an employee of any attorney
16 or counsel employed by the parties thereto, nor
17 financially or otherwise interested in the outcome
18 of the action.
19
20        Notary Public in and for
          the District of Columbia
21
22 My Commission expires:  08/14/08

Page 183

1
2
3 Dwight P. Bostwick, Esq., and
  Jonathan D. Fine, Esq.
4 BAACH, ROBINSON & LEWIS
  1201 F Street, NW, Suite 500
5 Washington, DC  20004
6
7    IN RE:  Ethypharm, etc., v. Bentley, etc.
8 Dear Mr. Bostwick:
9 Enclosed please find your copy of the deposition
  of CLAUDE DUBOIS, along with the original
10 signature page.  As agreed, you will be
  responsible for having the witness read and sign
11 the transcript.
12 Within 30 days of receipt, please forward the
  errata sheet and original signature page, signed,
13 to counsel for the plaintiff, Craig E. Stewart.
14 If you would like to change this procedure or if
  you have any questions, please do not hesitate to
15 call.
16 Thank you.
17 Yours,
18
19 Marijane Simon, Reporter, Notary
20
21 cc: Craig E. Stewart, Esq.
22

Page 184

1 Esquire Deposition Services
  1020 19th Street, Northwest
2 Suite 620
  Washington, D.C. 20036
3 (202) 429-0014
4       ERRATA SHEET
5
6 Case Name:      Ethypharm v. Bentley
  Witness Name:   CLAUDE DUBOIS
7 Deposition Date: July 12, 2006
  Job No.        175294
8
9 Page No.  Line No.      Change
10
11
12
13
14
15
16
17
18
19
20
21
22 Signature             Date

46 (Pages 181 to 184)

Page 185

**A**

ab 103:21
ability 10:16 44:11
182:10
able 112:10 113:17
113:18 149:13
absence 103:20,22
absolutely 119:20
129:11 153:15
159:7
accent 18:3 109:11
acceptable 54:18
55:5,13 87:2
122:4 174:18
accepted 60:21 98:2
99:6,9
access 109:5
accomplished 151:4
acknowledge 181:2
acknowledged
156:16 157:6
ACKNOWLEDG...
181:1
acquire 165:22
acquired 143:5
165:17
acquiring 166:4
acquisition 142:17
142:17
act 143:12
acted 57:3
acting 112:20
action 9:10 10:4
97:19 166:6
182:14,18
actions 112:16,19
137:14
activity 49:11
adapted 94:6
add 76:19
added 79:6
addition 40:8 106:7
142:21 163:16
additional 79:7,8
151:4
address 17:21 21:1
administration
19:18
administrative 27:8
27:22
Adolfo 20:6,7,10
23:21 25:7 28:20
30:8,11 33:21
59:13 60:16 65:2
69:21 93:4,6
110:16 112:7,11
112:16 113:4,17

113:22 114:11
115:9,13,16 116:1
121:9
advanced 176:12
advertisements
110:18
advertising 111:8
affirmed 10:22
afternoon 118:22
agency 155:19
agenda 39:16,17
49:4 112:13
aggressive 111:7
agree 41:4 48:7
53:6 122:3 155:10
167:13 172:16
175:13
agreeable 64:12
agreed 52:9 87:7,7
90:20 160:2,4,9
183:10
agreeing 31:2 32:18
33:2
agreement 5:21
6:19 12:9 32:16
33:4 43:6,22
44:11 48:17,21
53:3 61:5 65:7,19
66:9 68:9,19
69:2,12 70:21
80:6 82:13 90:18
91:13,17,22 92:4
92:14 97:11,22
101:17 103:18
104:1,7,9,11,14
105:2 107:4,8
108:4,10,22
113:11 114:1,10
114:13 115:9
127:8,10 132:11
132:13 139:20
144:7,21 145:2,6
145:14,16 153:10
153:12 155:7
158:8,9 160:6
167:14 174:15,19
174:20 176:4
agreements 15:4
24:22 63:15 64:20
87:14 103:13,17
104:5 113:5,9
115:17 116:2,7,13
157:22
Ah 148:1
allow 139:14
allowed 111:6
allowing 109:6
Ambril 14:3

Ambrilia 13:14
14:3,5,10,18 15:6
AMERICA 182:2
American 143:14
amounts 43:12
54:21 61:9 136:14
136:16,17
Angell 3:16 10:1
announced 148:5
151:13
answer 21:19 26:16
31:20 32:7 46:10
72:10 79:18 84:16
87:3 98:19 106:14
121:17 124:2
126:5 135:21
143:20 168:8
171:1 173:1
answered 12:7
168:5,7 169:19
Antonio 37:16
anybody's 77:17
anyway 163:8
177:13
apparently 46:12
103:2
appear 181:6
appearances 3:1
4:1 94:17
appeared 151:1
appears 74:9 88:12
154:6 182:8
application 176:14
applied 139:22
approval 21:13
approximate 35:11
approximately 9:14
April 40:19 59:3,5
60:9,18 68:17
87:12 90:11 92:21
95:19 100:4 104:9
109:19,20 112:1
145:20,21 146:6
147:9,14,17,19
152:1,3,12,16
155:10 157:5
160:1,20,20
161:13 167:5
170:8 178:20
area 166:1
areas 43:7 140:14
arisen 96:1 171:13
Arpents 18:1
arrangements
178:3
arrival 24:13
arrive 175:22
arrived 29:21 52:21

articles 110:17,17
111:10
Asensio 29:3
asked 12:6 16:13,15
42:22 48:7 94:14
103:15 104:2
121:5 129:7 156:1
156:4 157:12,14
167:17 168:5
169:7,18
asking 32:13 86:11
125:19
aspects 25:14
assist 149:13
assistance 130:17
assistant 29:14
assume 58:2 124:9
assumed 124:22
125:14
assumes 66:16
assumption 75:1,3
75:6
assumptions 132:12
assurance 23:17
89:12 141:5,6
attached 74:17
181:7
attend 40:4 146:6
148:17 179:2,9
attendance 146:19
attendants 156:22
163:5
attended 92:19
153:2 179:6
attendees 163:5
attention 65:18
67:17 124:16
attorney 182:15
attorneys 65:2
audit 5:15 56:14,15
57:8,11,14,15,19
57:21,21 58:3,11
58:16 61:14,18
62:3,12 87:10
89:6,7,13,15,19
90:1,3 122:7
167:1 173:4,6,14
173:18,21
audited 62:12
audits 23:19,20
56:7,10
authority 21:7,11
44:4,9,15 45:21
46:6 112:16 113:5
113:22 115:16
116:1,6 149:22
authors 73:22
available 165:3,5

177:17,18
Avenue 3:17
aware 22:3 56:14
57:7 72:21 78:18
84:10 114:9
115:10 166:12
173:5,9
Azpeitia 33:15,18
170:3 176:7 178:5
178:7,8
A-m-b 13:16,17
A-r-p-e-n-t-s 18:1
A-96 7:9
A-97 7:9
a.m 2:4 9:14

**B**

Baach 2:8 3:6 9:12
183:4
back 31:20 32:7
72:10 121:2
144:18 157:16
163:2 168:14
balance 172:6
bar 70:9,9,10
Barnabe 93:7,14
153:2
base 143:12
based 61:1 73:22
87:6,7 89:10
113:11 142:2
basically 132:4
Basilio 5:9 7:18
20:6,7,11,15
21:12 23:21 25:7
33:21 35:17 42:22
46:19 47:9,14
48:7 49:3 59:2,13
60:16 61:22 65:3
69:21 93:6 110:16
115:13 121:10
125:3 160:16
162:1 178:14
Basilio's 21:7
basis 133:15 154:5
172:15
batch 139:14
batches 133:22
134:5,7,10,16
136:7 139:10,18
151:8 172:6,8
173:13
Bates 63:17,21 71:1
71:5 74:12,13
102:9 114:16
154:6
becoming 33:12
Beecham 141:20

Page 186

**beg** 71:13 88:7
**beginning** 6:13 17:2
  22:9,9 34:14
  53:16,17 54:16
  61:13 72:6,14
  87:19 94:6 139:15
**begins** 63:17,21
  163:15
**behalf** 112:17 113:5
  114:2 115:17
  116:2,7,8,13
  139:7
**Bel** 56:7
**belief** 75:19
**believe** 16:19,19
  17:14 22:12 26:17
  27:13 28:11 30:12
  31:8,10,10 34:13
  45:20 46:5,20
  49:14 52:13 54:2
  61:17,20 63:20
  68:8 70:19 72:4
  72:12,20 100:16
  113:21 114:5,5
  120:16 122:22
  123:3 127:13
  128:18 129:9
  144:3,5,17 145:19
  146:5 149:16
  152:5 153:13,18
  156:11 161:11
  163:18 169:7
**believed** 41:17
  110:3 114:5 117:2
  117:7
**Belmac** 6:13,17,20
  7:16 22:4,7,10,15
  22:15 23:5,10,14
  23:18 24:10 25:15
  26:7,9,10,12,15
  26:18 27:4,5,7,17
  28:9,15 37:19
  39:3 42:10 43:2
  43:15,16 44:5,16
  44:17,19,20 45:22
  47:1 50:17,20
  51:1 54:20 55:11
  56:3,8 57:14,17
  59:1,2,4,12 60:13
  61:10 66:4,14
  67:5 71:1,1,4,5,7
  72:6,13,20 74:2,6
  74:11 75:15,16
  77:16 78:7,9,12
  81:6,14,17 82:3
  83:15,15,16,19
  84:3 85:3,13 87:6
  87:15,17 92:2,7

92:10 93:3 96:17
  96:20 97:6 99:11
  100:17 101:20
  102:3 103:3,14,16
  104:12,20 105:8
  105:12,13,14,18
  106:7 107:4,13,16
  107:19 110:10,11
  110:18 111:7,9
  112:8,15,17 113:6
  114:2,11 116:8
  117:3,8 119:13,21
  119:22 120:3
  121:11 122:12
  123:2 124:22
  125:4,15 130:10
  131:20 132:11
  134:4,13 136:3,13
  138:17 139:10
  140:17 142:20
  143:1 146:17
  147:20 149:21
  151:15 153:13,15
  154:16,20 155:5,9
  156:16 157:5
  160:2 162:6,16
  164:15,17,20
  165:11 166:6
  167:7 169:6,7
  172:21,22 173:8
  174:1,7 175:2,5,7
  175:7,8,12 176:8
  179:6
**Belmac's** 55:17
  112:21 113:1
  134:22 164:3
**Belmazol** 110:12,19
  113:2
**belong** 154:9
**BEL000548** 7:6
  114:17
**BEL000601** 6:21
**BEL006371** 6:14
**BEL006372** 6:11
**BEL006381** 6:8
**Bentley** 1:8 9:8
  10:2 11:9 22:7,11
  27:11 37:20 39:3
  41:17 42:5,9
  50:17 51:1 63:11
  78:19 79:6,11
  80:4,7,17 81:4
  82:2,12 83:14,17
  83:18,19 84:11
  93:5 104:13,17,20
  105:5,6,7,11,20
  106:8,12 115:17
  115:19,19 116:2,7

116:14 117:2
  118:5 119:14,15
  119:19 120:6
  121:11 122:11
  123:2,10 124:6,10
  125:9,16 127:7
  128:8,9,13 130:10
  134:15 135:17
  137:5,19 142:20
  144:19 149:2,6,22
  153:13,15 154:16
  154:20 155:9
  156:16 157:5
  160:2 162:7,16
  164:14 165:11,14
  165:17 167:8
  169:4 174:22
  175:3 179:21
  183:7 184:6
**Bentley's** 105:1
  139:2 142:14
  143:21
**Bentley/Belmac**
  141:12 164:2
**Berenguer** 27:20
  37:9,13 59:11
  93:5
**Berenguer's** 27:21
**best** 10:15 31:22
  55:6 88:21 149:15
  150:6 164:17,19
  165:2 182:10
**beyond** 125:6
  155:17,18
**Bio** 13:21,22 14:5
**BioPharma** 13:14
  13:19 14:3,6,18
  15:7
**bit** 66:19 106:15
  134:8 170:21
**blocked** 136:11
**body** 104:21
**Bois** 17:22
**Bonjour** 11:5
**books** 172:7
**booth** 39:14 40:2,7
**borrador** 75:7,8
**Boston** 3:18
**Bostwick** 3:4 5:5
  10:3,3 12:12
  21:18 22:16 25:17
  30:3,9,22 31:19
  32:2,6 35:6,14
  36:22 37:22 39:4
  40:11,21 41:6,8
  42:13 44:13,20,22
  45:3,8,11,14 46:7
  51:13,17,20 52:12

53:14,19 54:2
  62:15,20 63:4
  66:15,20 69:14
  71:9,11,15 74:7
  76:11 77:22 79:3
  80:21 81:7 82:5
  83:5 84:6,14 85:5
  85:15,18 86:1,4
  86:10,19 87:2
  92:20 93:1 95:2,8
  98:16 100:12
  105:21 106:13,17
  112:18 113:7
  114:3 118:10,13
  118:21 120:11,18
  120:21 121:2,4,16
  122:21 123:12
  124:1,11 125:22
  126:4,14 127:11
  127:17,19 129:13
  129:19,22 130:6
  130:19 131:2,4
  133:2,14,17,19
  135:9,13,20 137:1
  137:22 138:8
  140:9 141:2,3
  144:9,12,15
  145:10 146:3,20
  147:1 148:1,2,13
  148:15 149:9,10
  151:21 152:8
  153:17,21 154:5
  154:11,12 155:8
  155:13 156:1
  157:2,3 158:19
  159:1,15,22
  166:17,20 167:9
  168:4 169:18
  170:10,13 171:2
  172:19 173:16
  174:8 175:14
  177:5,12 178:15
  179:15,18 183:3,8
**bottom** 47:19 154:7
**brand** 107:20
**break** 12:4,10 45:14
  95:4 98:22 99:16
  100:2 136:19,21
**Brete** 18:3
**Breteche** 18:5
**Briefly** 77:1
**brought** 138:20
**Bureau** 13:20
**business** 14:19 15:3
  15:3,4,6,10 17:4,4
  18:13 19:9,15
  21:14 26:19 38:6
  38:14 39:2,11,15

93:20 119:7,8,10
  120:2,13 124:13
  131:9,14 174:6
  176:1
**buy** 17:15
**B-i-o** 14:1
**B-o-i-s** 18:1
**B-r-e-t-e** 18:3

—————— **C**
**C** 5:1 6:1 7:1 8:1
  9:1 109:10 117:14
**Cabodevilla** 28:12
**calculations** 134:8
**calendar** 161:15
**call** 183:15
**called** 22:4 40:1
  92:5
**Calls** 80:22 150:18
  158:15
**campaign** 111:8
**canceled** 146:7,19
  147:14
**Capodevilla** 37:16
**card** 42:1 119:7,10
  120:2,13 124:13
**cards** 119:8
**Carlos** 29:3
**Carta** 7:8 115:2
**case** 11:8 60:10
  80:12 89:13 109:3
  109:3 159:8
  163:18 184:6
**cc** 183:21
**CD** 126:18 130:13
**Cellpep** 14:11,14,15
  15:10,15
**CEO** 50:22 120:8,9
  124:5 128:12
  149:6
**certain** 53:5 59:18
  176:11
**certainly** 52:17
  149:14
**certificate** 6:16
  103:3,5,6 182:1
**certified** 2:17 9:16
**certify** 182:7
**chairman** 52:21
  120:7,9 124:5
  128:13 149:6
**chance** 71:22
  131:22
**change** 37:20
  133:18 140:2
  183:14 184:9
**changed** 22:11
**changes** 72:22 73:2

83:3,21 84:4
88:20 98:9 101:21
181:6
characterization
100:13 105:22
charge 19:8 28:11
37:3 58:1
charged 23:5,10
check 120:21,21
169:9
chemical 142:16
Chemin 17:22
circulating 162:22
civil 9:10 38:17,19
claimed 165:16
173:5
clarification 32:8
clarify 59:16 82:5
Claude 1:14 2:7 5:3
9:5 10:21 63:10
118:4 179:20
181:2,10 183:9
184:6
clear 66:19 83:9
119:21
Clement 170:3
Clemente 27:19
29:18 33:14,17,20
33:22 59:10 60:15
68:4 93:3 113:12
113:19 114:6
116:6,12 121:10
136:12 149:17,20
170:3
client 109:6
clients 134:11
clip 102:16
close 137:12,15,19
138:12
closed 21:1
Cloud 15:21 95:1
146:17 152:17
CLR 1:21 182:5
collaboration
171:12,13
collaborators 38:8
149:18,18,21
150:6 151:5,11
Colleague 38:9
colleagues 38:10
57:22
Columbia 1:14 2:19
182:3,20
come 59:8,9 77:16
121:20 123:9
comfortable 34:22
coming 17:12 52:19
119:2 148:6 162:9

comment 21:19
125:13
comments 72:20
74:4,5,6 76:22
77:11,13,15 83:3
83:13,20 84:12
85:9 101:21,21
125:1
commercial 140:3
158:13 159:3
Commission 182:22
committee 178:9
committing 109:4,4
155:6
common 23:13,15
communicated
172:20 174:1
communication
35:21 90:7 142:19
communications
33:7,14 35:2,12
35:17 36:8,14
109:21
companies 78:14,17
79:10 80:3 82:10
106:2 119:4
142:18 149:16
158:6,10
company 14:5,9
19:9 22:4 25:5
38:3 48:4,9,11,12
81:17 92:6 119:11
119:16 128:6
141:21 142:16
149:1 175:4
compare 161:22
162:1
compared 23:15
compensation
17:18 140:16
competition 111:1
competitors 111:2
complete 46:10
61:7 181:5
completed 30:21
31:2 32:15,18
98:14
compliance 43:10
87:14 96:20 122:5
135:1,4
complied 139:11
comply 109:4
Compra 7:8 115:2
Compromiso 7:8
115:2
concern 77:20
80:13 96:15 97:15
100:9 151:12

156:12 174:17
concerned 25:5
150:20
concerning 12:12
21:8 22:14 23:17
58:4 87:14 108:17
concerns 80:11
112:22
Concha 29:11
conclude 113:17
concluded 180:6
concludes 179:20
conclusion 80:22
90:8 158:16
conclusions 90:2
conditions 54:18,19
134:3,12 174:18
conducted 56:7
confer 20:10
conferred 70:16
127:17
Conferring 102:8
confi 25:6
confidential 106:3
confidentiality 6:19
24:22 25:6,9
87:15 96:16,21
98:5 100:10
103:13,17 104:1
105:2,19,20 106:3
107:4 108:22
109:5 153:10,12
confirm 53:4 89:9
89:13 145:2
confirmation 82:8
confirmed 140:22
144:21 174:19
confirming 128:3
confirms 128:1
confused 124:21
confusion 45:15
connection 25:1
consider 91:16
105:18
considered 50:22
considering 53:1
consistency 96:3
consistent 120:12
124:1
constraints 151:22
159:12
consultant 16:5
17:8 18:10 101:6
141:12,17,19
142:4 151:13
177:15 178:11
consultation 73:11
73:12

consulted 178:4
contact 20:3,13
27:18 28:13 29:2
29:5 33:22 37:18
37:21 42:9 110:3
contacts 28:1,20
29:17,22 30:1,8
30:14 33:19 36:3
37:8,16 50:15
contains 70:21
contemplate 81:21
contents 6:1 7:1 8:1
101:18
continue 54:12
60:17 86:10
133:12 149:22
150:1 176:2
continued 4:1 87:6
continuing 85:21
85:22 164:17
continuously 94:19
contract 6:12 21:17
26:11 29:20 30:21
37:11 47:1 67:13
72:5,7,12,14,19
72:22 73:4 75:12
75:21 77:21 78:5
78:10,16 79:20,21
80:1,10 81:21
82:14 83:11,20
84:13 85:1,4,9,13
85:20 86:12,14
87:12,17 88:1,20
90:14 117:14
139:21 145:16
157:20
contracting 82:10
contracts 78:18
Contrato 6:6,9 7:6
control 28:7,8,11
124:22 125:14,17
138:13 163:20
164:13 166:14
controlled 159:5
controls 158:14
convenience 62:10
conversation 32:11
35:1
conversations
34:18
convinced 114:7
cooperation 36:2
43:2 53:9,10,21
54:1,3 55:16
92:11,13 140:7
164:22
cooperations 80:12
cooperative 125:5

copies 88:18 161:6
copy 58:6 88:15
98:13 101:17
129:16 160:18
161:3,7 162:12,21
162:22 169:20
173:11 183:9
corporation 22:10
22:12 37:19 42:10
44:17,22 50:17
51:1 53:21 116:9
119:13,21
correct 12:17 33:3
41:17,18 48:6
56:5,9 57:9,14
58:19 65:20 66:1
66:6 67:11,12,15
76:18 99:12,13
100:11,14,18,19
104:10,11 121:13
121:18 123:5,6
125:11,12 126:17
128:2 130:8,11
133:9 134:2,3,18
137:7,21 138:4,6
139:5,6 140:1,4
140:14 141:7,8
142:6,7 143:19
144:20 145:22
146:2,4,8,9
148:16 171:6,9
173:6,7,17 175:2
175:9 179:3,4,13
181:4
Correction 79:14
80:14
corrections 181:6
correctly 49:9
68:11 104:19
178:21
costs 41:3 43:10
counsel 9:19 11:2
12:11 101:7
118:20 129:16
159:19 182:12,16
183:13
count 36:6
counterproposal
55:13
countries 143:13,14
couple 63:2 156:6
170:1
course 20:5,11
26:12 27:1 28:1
28:13,19 35:13
42:7 50:8,11,16
51:6 52:5 54:21
55:14 57:12,15

Page 188

59:12 61:8 76:1
82:11 94:16 116:4
116:10 117:9
128:9,14 131:9
143:6 149:8 151:5
159:10
court 1:1 9:9,17
10:7,9,18
cover 26:21 58:16
63:18 76:1
covered 145:14
covering 148:20
CPHE 40:1
CPHI 40:1,4
Craig 3:14 9:22
11:7 40:21 44:15
62:15 95:3 156:1
183:13,21
create 88:16
created 80:19
crises 110:2
criteria 62:14
critical 36:2 60:3
90:14 122:6,10
173:9
cstewart@eadpla...
3:22
current 14:17
currently 17:17
customary 88:14
106:1 158:9
customer 26:12
customers 24:3
39:13,14 108:6,6
108:18 174:1
Czech 109:9
C'est 138:1
C-e-l-l-p-e-p 14:13
c-h-e 18:4,6,7
C-h-e-m-i-n 17:22
C.A 1:6

D

D 3:5 9:1 183:3
date 34:15 63:12
102:13 118:6
161:10 178:13
179:22 181:10
184:7,22
dated 49:18 58:9
65:9 86:12 87:9
88:2 89:11 170:3
170:8
day 16:17 161:6,7
161:20
days 49:9 52:8
98:11 101:11,11
146:18 148:6

183:12
DC 3:8 4:8 183:5
de 5:9 6:6,7,9,10
7:6,8,8,18 20:6,7
20:11,15 21:7,12
23:21 25:7 33:21
35:17 42:22 46:19
47:9,14 48:7 49:3
59:2,13 60:16
61:22 65:3 69:21
93:6 110:16 115:2
115:2,13 121:9
160:16 162:1
178:14
deal 88:13
dealing 24:2 92:10
106:7,8 108:6
177:3
dealings 17:5 29:10
Dear 124:19 183:8
Debat 18:12,13,14
Debois 18:14
Debregas 5:12 19:3
Debregeas 16:12
49:16 50:2,16
51:3,4,7,8,9,14
52:2,9 53:2 66:1
89:22 94:17
111:17,22 117:11
117:12 126:9
138:22 152:20
Dec 38:2
December 16:4,4
18:21 19:6 38:2
40:14,15,16,17
decision 48:13,20
79:22 159:14
174:5,12 175:17
decisions 21:8,12
21:14,16 48:3,12
79:12
decision-making
159:9
defendant 1:9 3:13
9:6 10:2 11:2,8,9
159:19
deficient 54:20 56:4
173:20
degree 70:11 125:6
Delaware 1:2 9:10
delay 59:18 60:1
delayed 68:22
129:6
delays 60:20,21
68:21 150:22
delicate 97:1
demands 134:9
department 69:18

70:2
departments 19:12
19:13
departure 168:16
depended 122:9
depending 19:17
55:14
depends 50:8 177:9
DEPONENT 181:1
deposition 1:14 2:7
4:5 5:8 6:2 7:3
8:3 9:5,11,16,19
11:12 17:13 63:6
117:20 180:6
182:6,8,14 183:9
184:1,7
deputy 30:13
des 18:1
Describe 84:22
description 167:15
designed 132:7
desirable 178:9
desire 79:16,19
desired 79:5 80:5
detail 64:5
details 52:14 95:20
108:4 112:7 130:2
137:5 155:20,22
175:21
determine 165:14
develop 143:12
developed 16:10
26:19
development 14:19
15:3,8,12 19:8,16
142:18
Devynck 4:12 10:11
10:13 13:9
Didier 4:12 10:11
10:13
different 21:16 45:9
57:4 73:22 96:15
134:9 140:15
difficult 26:16
154:8
difficulty 106:18
Diplomate 2:17
direct 27:18 32:8
35:21 37:5 65:18
125:16
directed 84:3
108:21 117:2,7
159:4
direction 65:16
182:12
directions 19:10,12
directly 20:8 39:2
132:15 176:8

director 14:19,21
14:22 20:6 27:22
66:9,14 67:4
dis 160:19
disagree 172:5,16
disagreement
117:10 156:22
172:9
disagreements
36:12
disappeared 75:9
disclose 167:17
discount 23:15
discovery 155:19
156:7 166:20
discrepancies 16:9
discrepancy 45:4
discuss 39:15 49:5
88:19 127:9
138:16 142:12
150:1,1 173:12,13
173:18
discussed 49:4 61:2
95:21 98:8 100:20
111:18 141:4
142:14 150:8
173:19 176:17
178:6
discussing 134:15
137:5 142:21
143:9,20 150:2
171:3 175:21
discussion 54:8
64:18 95:14
132:18 133:22
136:11 143:7
171:15,16 173:11
discussions 37:5,8
47:13 53:13,16,18
60:13 105:3
106:11 151:10
165:21 172:13,14
dispute 43:8
distinction 158:12
159:2
distributed 104:8
District 1:1,2,14
2:19 9:9,9 182:3
182:20
document 7:4 47:7
58:11,17 63:17,21
64:11 65:6,8,12
65:15 67:7,16
69:5 73:20 74:15
75:6 76:20,21
78:16 79:9 80:19
88:15 96:18 98:3
98:7,8,13 100:17

100:20,22 101:1,9
101:14,22 102:3,6
102:7,12,14 103:8
103:10 104:18,21
104:22 107:1
108:16 114:16
115:1,6 116:20
121:6,14 123:21
127:12 130:20
131:5,8,20 135:18
135:22 137:3,9
150:14 152:4,10
153:1 154:1,2,14
154:14,15,17
156:2,4,11,17,18
157:1 160:9,11,19
161:1 162:1,2,7
162:10,15 163:6
163:10,13,21
164:12 165:13
166:12 167:20
168:2,12 169:4,12
169:16,21
documentation
158:13 159:3
documents 31:3
32:19 67:8 71:22
75:10 80:2 106:3
109:6 114:16
116:16 154:9,18
157:15,21 160:5
167:3,6,7,22
168:15 169:8,9
170:2
Dodge 3:16 10:1
Domingo 93:7,14
double 41:3
doubt 167:19
dozens 21:6
draft 5:18 6:12
63:15 64:15 65:1
69:1,17 72:5,12
73:8,10,11,12
75:8,21 76:5,8
77:21 78:4 83:10
83:20 84:12 85:1
85:3,4,9 86:12
88:16,17 100:21
153:10 157:19
160:11 161:1
drafted 73:5,6
103:6 108:22
109:1 158:1
drafting 69:12
drafts 64:20 70:20
76:16 157:15
drugs 15:12
drums 94:10,12

du 17:22
Dubois 1:14 2:7 5:3
  5:15 6:3 7:12,14
  8:4,6 9:6 10:21
  11:4 31:13 38:2
  47:5,7 49:22
  58:11,15 63:6,10
  63:14 64:4 67:22
  68:3 71:21 72:9
  75:19 100:2
  102:22 106:13
  117:20 118:4,8,22
  144:16 151:21
  155:21 159:21
  170:9,16,20
  179:20 181:2,10
  183:9 184:6
due 61:9 139:1
  151:21
duly 10:22 91:13
  182:9
duplicate 78:20
duties 15:2 19:5
Dwight 3:4 10:3
  183:3
dwight.bostwick...
  3:11
D-e-b-a-t 18:12
d-e-s 18:1
d-u 17:22
D.C 2:13 9:13 184:2

**E**

E 3:14 5:1 6:1 7:1
  8:1 9:1,1 183:13
  183:21
earlier 56:6 68:7
  72:8,15 168:17
economical 54:18
Edwards 3:16 10:1
efficient 125:5
effort 145:5
EI 126:20
either 20:19 51:9
  64:5 72:2 77:8
  82:7 83:13 119:4
  133:4 167:21
elements 172:21
employed 13:11
  14:2,4 15:14 18:8
  27:11 41:17
  182:13,16
employee 84:10
  131:11 182:15
employees 20:4
  26:14 27:11 57:13
  57:16,18
employment 14:15

15:15 16:2 42:7
empty 179:10
enable 54:15
Enclosed 183:9
encountered 176:22
ends 63:5 117:20
  179:19
English 5:10,13,20
  6:4,15,21 7:21 8:5
  10:14,15 12:16,19
  12:21 14:20 19:13
  21:20 24:16 25:10
  27:5 28:16 30:16
  31:7 34:7 38:9,19
  39:8 42:14 43:14
  47:20 48:1,2,15
  49:12 50:8 53:8
  53:15 54:11 55:8
  56:19 57:2 60:5
  62:5 64:7 68:19
  69:6 70:7,14 75:2
  75:14 77:7 78:22
  79:15 82:19 83:16
  88:5,21 91:1,18
  92:22 93:2,9,21
  94:10 96:9 99:3
  100:5 103:19
  104:2 105:9,13
  106:16,19 107:11
  107:14,17 108:14
  113:14 114:22
  116:19 120:7,17
  121:1 123:10
  126:11 127:5,15
  132:22 136:15,19
  138:5 146:1,13
  147:16,21 148:12
  151:17 155:1
  156:9,19 161:17
  162:17 163:1
  164:16 166:2,21
  168:18,21 169:14
  171:14 177:21
enter 114:1,1
  115:17 116:1,13
entirely 154:7
entities 45:9 159:10
entitled 142:9
entity 121:22
EP 5:10,13,17,19
  5:21 6:4,18 7:5,9
  7:10,11,13,15,17
  7:19,21 8:5,7
  49:19 63:18 102:4
equipment 94:7
  154:20,21
equipments 96:5
Eric 126:10,12,20

errata 181:7 183:12
  184:4
especially 21:15
  28:5 119:3 122:6
Esq 3:4,5,14,15
  183:3,3,21
Esquire 4:5 9:16,18
  184:1
essential 132:10
establish 151:18,19
established 126:4
  151:7
Esteve 29:6,7,8
estimate 33:13 35:5
  35:11 37:12
Ethy 65:13 108:5
Ethypharm 1:4,5
  5:15 6:12,20 7:4
  7:16 9:7,7 10:4,4
  15:16,17,17 16:3
  16:8,17 17:1,5,9
  17:11,18 18:9
  19:22 20:2,4,21
  21:3,8 23:2,5,9
  24:3,6 25:1,4,15
  26:7,9,10,12 27:1
  27:3 28:6 29:21
  37:3 39:2,11,14
  39:22 40:7 43:12
  43:17,18 47:1
  53:2,6 54:19,22
  55:12 58:2,5,12
  59:13,14 63:11,21
  65:14,20,22 67:10
  69:18 72:5,13
  73:6 75:13 77:12
  77:16,18 78:6,8
  78:12,19 79:8,11
  80:1,7,18 81:4,14
  81:15,16,22,22
  82:1,1,4,11,12
  83:13,15 85:14
  87:17 89:15 92:2
  92:8 96:19 97:5,8
  99:11 102:13
  105:8,15 107:5,10
  107:13,15,21,22
  108:5,17 109:1,3
  111:14 114:10
  115:3,7,13 116:2
  116:22 117:1
  118:5 121:11,20
  122:4,11 125:17
  130:13 131:11,14
  132:11,20 133:7
  136:4 137:14,16
  137:18 139:8
  140:17 141:6

143:3,16 145:22
  153:16 154:19
  155:2,3,5,7
  156:12 157:9
  163:16 164:1,22
  165:13,15,16
  166:5,8,9,13
  167:2 172:17
  174:6 175:8
  176:19 177:1
  179:21 183:7
  184:6
Ethypharm's 24:9
  60:21 97:15
  100:10 117:3,8
  125:10 139:2
Europe 143:13
  146:11
European 143:13
event 130:22
events 110:2
eventually 28:20
everybody 39:12
evidence 66:17
evident 123:20
ex 163:14
exact 138:1
exactly 34:15 98:11
  138:1,3 150:4
exam 70:10
examination 5:3
  11:2 118:11,20
  159:19
examined 11:1
  181:3
example 81:4
  143:14
exception 12:5
  164:11
exchange 52:6
  84:20
exchanged 64:21
exchanges 49:2
  58:22 59:1 60:15
  96:15 101:3
exclusive 155:4
Excuse 34:7
executive 66:9,13
  67:4
Exhibi 85:3
exhibit 5:8 6:2 7:3
  8:3 47:3,4,8 49:18
  49:20,22 58:9,13
  58:17 63:19,20
  64:1,2,5,6,14,15
  65:5 67:21 68:1,3
  70:22 71:2,4,6,7
  71:17,19 72:2,3,3

72:3,4,11,18,19
  73:2,3,4,15,19
  74:11,18,18,20,21
  75:20 76:10,17,17
  76:19,20 77:2,3,5
  77:6,10,22 78:1,5
  78:21 83:4,6,11
  84:5,13,15 85:2,4
  85:7,10,21 86:2,5
  86:7,15,21 88:9
  99:1 102:5,11,17
  103:1 106:22
  108:10,13 109:12
  109:14,16,17
  114:18,19 115:5
  118:2 120:15
  122:17 123:1,4,5
  127:13,14 129:2
  129:14,18,20
  141:10 144:10,10
  144:11 146:21,22
  150:15 152:5,7
  153:1,18,19,20
  155:15 159:21
  166:16 168:11
  169:13 170:4,7,12
  170:17,18 171:1
  176:6 177:14
exhibits 63:17
  70:19 72:21 102:3
  170:21
exist 58:3 142:21
existing 164:9
expanding 143:2
expecting 77:1
expenses 17:12,19
experience 113:12
  150:10
experts 89:12
expires 182:22
export 143:10
exports 143:13
express 80:19
expressed 122:1
  132:15 156:22
extend 119:1
extent 74:13 175:20
extremely 125:1
eye 21:1

**F**

F 2:11 3:7 9:13
  183:4
Fabricacion 6:6,9
  7:6
fabrication 139:20
fabrications 24:15
  24:18

Page 190

**face** 90:12 123:20
**facilities** 56:8 155:4
**facility** 23:17
**facing** 70:21 76:3
  76:12
**facsimile** 128:2,6
**fact** 44:8 65:9 66:16
  69:7 90:17,19
  97:10 119:17
  122:2,2 178:3
**fair** 38:22 105:17
  134:14 135:3
  137:3 157:4
  173:15
**familiar** 29:13 65:8
  77:17 154:2
**far** 72:22 113:8
  156:14 162:20
**Farmaceuticos** 6:7
  6:10
**faster** 113:8
**fax** 3:10,20 5:14
  7:16,18 58:9,16
  75:12 124:20
  127:20 128:1,9,10
  128:12
**Faxed** 5:21
**faxes** 35:8
**feasibility** 55:16
**February** 17:2 34:5
  38:3 40:14,17,19
  42:20 49:10 58:10
  68:15 85:22
  119:15 128:21
  130:8 137:4
  140:19 144:6,13
  144:19 160:17
  171:19
**fee** 139:14
**feedback** 87:5,22
  88:13,15
**feel** 64:11 151:7
**feeling** 61:10 176:3
**felt** 93:11
**Fernando** 37:8
**fifteen** 117:21
**figure** 133:17
**files** 74:11
**final** 52:6
**finalization** 113:10
**finalize** 30:16,17
**finally** 139:21
**finance** 19:17
**financially** 182:17
**find** 90:21 149:15
  149:16 150:15
  174:18 183:9
**fine** 3:5 13:11 87:1

127:18 183:3
**finish** 30:17 95:3
  97:19
**first** 30:11 47:3
  49:9 53:4 56:12
  63:15 65:19 66:12
  71:18 74:17 75:6
  75:20 87:21 95:22
  96:13 100:20
  112:9,9 119:12
  124:17,18 131:20
  132:4,14,19
  139:16 147:7
  148:11
**fixed** 136:12 139:13
**flexible** 149:17
  150:9,11,12
**follow** 25:7 111:13
**followed** 83:21
  101:11 140:13
**following** 28:9 49:7
  49:15 58:10 63:20
  68:14 69:2 85:1,2
  85:20 95:21
  109:19 110:9
  111:13 112:1
  139:22 144:19
  146:15 172:14
  174:12
**follows** 11:1
**Fontani** 167:2
**forced** 122:13
**foregoing** 181:3
  182:6,8
**form** 22:16 25:17
  30:3 35:14 36:22
  42:13 60:21 66:16
  73:13 74:15 77:19
  79:3 83:7 84:6,14
  85:5 88:13 98:16
  133:16 140:20
  149:7 150:19
  155:12,17 159:6
  166:5 173:16
**formal** 148:7,10
**formalizations**
  159:11
**formalize** 154:15
  156:12
**formed** 89:15
**former** 140:10
**formerly** 141:13,20
  177:16,16
**formula** 96:4
**formulation** 93:22
  94:1,3,4,5 163:17
**forth** 132:8 144:18
  155:14 157:16

**forward** 90:13
  183:12
**foundation** 66:15
  126:3 172:19
**founder** 29:8
**four** 34:1 36:6
  132:3,14 156:5
  171:8 172:3
**framework** 140:11
  140:12,12 172:14
**France** 1:4 9:7
  15:17,19,21 16:8
  16:18 17:1,5,9,11
  17:18 18:4,5
  19:18 24:1,6
  67:10 78:19 79:8
  79:11 80:1,8,18
  81:16,22 82:1
  89:16 142:15
  167:2 177:1
**free** 47:22
**French** 10:14,15
  11:5 21:20 34:21
  129:15 164:18
**frequent** 50:15
**friendly** 112:10
**front** 58:9
**full** 16:5 18:20
**full-time** 18:19
**functioning** 98:1
**functions** 19:16
**funds** 119:19
**further** 92:3 109:21
  112:2 118:9 152:1
  159:16,19 179:14
  182:15
**Furthermore** 75:11
**future** 112:12
  132:11,18

---

**G**

**G** 9:1
**Gasca** 28:1,4 36:14
  36:20 37:2
**Gasca's** 28:2
**Gavoille** 58:1 61:20
  89:9 94:15 153:5
  167:1
**Gavoille's** 57:22
**general** 21:10,11
  29:8 44:9 62:5,7
  62:11 89:20
  103:18 104:1,9
  112:8,15,21 135:6
  135:10 142:15
  176:7,18 179:5
**generally** 90:19
  134:2,20 135:15

135:17
**Gerard** 94:16 101:5
  152:19
**getting** 92:4 95:4
  139:12
**give** 11:20 21:19,20
  88:14 100:21
  117:17 119:7
  120:2 129:14,15
  152:4 161:6
  170:13
**given** 55:5 101:2
  119:3 147:19
  150:5 163:2 167:7
  181:5
**giver** 78:8,9
**giving** 11:14 136:4
**global** 139:13
**GMP** 43:11 54:19
  56:2 61:12,14
  89:9 122:5,5
  139:11
**go** 21:1 52:7 54:5
  95:10 117:18
  118:13 127:13
  152:2 168:14
  179:15
**goal** 92:4
**goes** 131:21
**going** 21:20 39:22
  51:10,15 52:3,10
  60:22 62:15 63:14
  69:14 74:7 129:1
  129:14 130:21
  151:22 152:2
  153:17 154:4
  155:16,17 156:5
  170:17 174:11
**Gonzalez** 5:10 6:3
  6:17 7:20 27:19
  27:20 28:21 29:18
  30:1 33:14,17,20
  33:22 34:10,19,21
  35:3,13,18,21
  42:22 43:4,5,8,22
  44:4,6,9 45:21
  46:5 47:14,15
  48:8 49:3 53:13
  53:18 54:17 59:10
  60:15 62:2 68:5
  68:18 69:3 87:9
  89:11,21 93:3
  98:2,10 99:2,6
  101:12 103:4
  104:20 113:12,19
  114:6 116:6,13
  121:10 136:12
  149:17,20 150:5,8

151:11 170:3
  176:6,18 178:4,7
  178:8,14
**Gonzalez's** 29:14
  30:11 93:4
**good** 11:4 63:1,2
  118:22 179:17
**goodwill** 55:17
  60:22
**government's** 111:5
  111:6
**Gradually** 26:18
**granules** 107:21
**grave** 18:4,7
**great** 88:12
**grew** 26:21
**GS** 94:7,8
**guarantee** 82:2
**guess** 144:10
  170:16 177:14

---

**H**

**half** 62:16 156:3
**hand** 147:21 148:18
  154:19
**handed** 50:1
**hands** 147:15,22
**handwriting** 73:14
  73:19,21 77:2,6
  77:17,19 126:16
  147:10,12
**handwritten** 76:21
  77:19 86:14 88:15
  88:18
**happen** 35:17
**happened** 47:11
  58:21,21 59:3
  60:18 84:22 95:18
  99:18 101:8
**happens** 159:9
**happy** 155:20
**head** 12:1 29:21
  50:18
**heading** 128:5
  132:4
**headquarters** 27:2
  27:3,6,7 77:12
**health** 111:5,6
**hear** 117:1,5,6
  174:5
**heard** 11:7 44:14
  44:16
**held** 2:7 47:16
  94:22 120:6 129:5
  149:14 151:9,9
  161:20 178:13
**help** 41:9 130:1
**helpful** 21:18

Herrera 28:20 30:8
  30:12 36:4,6,9
  93:4 112:2,8,11
  112:16 113:4,18
  113:22 114:12
  115:9,16,16 116:1
hesitate 183:14
high 125:6
hired 18:22
historical 132:10
history 93:12
  171:11 172:13
Hmm 70:7
Hmmh 24:14
hold 29:20 53:12
  54:16
hope 60:22
hotel 55:21 129:6
hotels 55:22
hour 62:16 156:3
  159:17
hours 62:16 117:21
hundred 117:21
Huntington 3:17

_____

**I**

idea 76:7
identified 5:8 6:2
  7:3 8:3 76:16
identify 10:9
  170:17
identity 119:16
Igonet 126:10,12,20
II 156:6 166:18,20
illegal 81:9,11,12
Immediately 98:12
important 40:18
  87:13 97:2,2,4,5
  97:11,20
improve 113:1
improved 90:5
improvement 122:7
included 61:7
including 68:9
Incorporated 9:8
  11:10 22:8 37:21
  78:20 79:6 80:18
  116:14 175:1
incur 41:3
indicate 9:20
  125:15 148:11
indicated 60:16
  89:11 96:12 129:9
  145:3,19 146:5
  174:14
indicating 142:4
indication 75:9
  148:8,10,11,17

indications 61:12
individual 104:3,5
individuals 103:16
industrial 97:9
  151:3
industry 101:7
inform 48:12
information 154:21
  168:3
informed 23:12
  178:8
initials 126:9
insofar 139:9
inspections 28:10
instructions 65:2
  69:20 92:14,16
  150:6,12
insurance 111:5,6
  151:15
integrity 125:7
intellectual 97:9,16
  97:21 98:6
intend 64:4
intends 125:16
intention 80:8
intentions 53:4
  138:12
interactions 149:4
interested 52:18
  139:17 143:15
  175:12 182:17
interesting 136:5
interests 55:6
Internally 133:4
international 135:2
interpose 44:13
  74:7
interpret 10:14
interpreter 4:12,13
  10:8,8,11,12
  14:22 19:14 24:17
  25:12,19,21 27:7
  28:18 29:12 30:17
  31:9,16 32:12,21
  33:16 34:9 38:10
  38:20 39:11 40:15
  42:16 43:16 44:6
  44:18,21 45:2,5
  45:10 49:13 50:10
  53:10,22 55:10
  56:21 60:7 68:21
  69:8 70:13,15
  74:4,6 75:1,5,16
  77:8 79:2,18
  82:20 83:18 88:3
  88:10 91:3,19
  93:9 94:12 96:11
  100:6 103:21

104:4 105:6,11,14
  107:12,15,18
  108:11,15 113:15
  120:9 126:12
  127:6 133:1 135:8
  136:17,21 138:3,7
  145:7,12 147:18
  151:19 155:3
  156:10,21 158:17
  158:21 162:18
  164:19 166:3,22
  168:20 169:1
  171:16 178:1
interrupt 86:22
  97:14
intervened 30:4
introduce 9:20
  131:1,2
introduced 41:21
  119:6 124:14
inventor 97:4
inventors 111:16
involve 39:1,1
involved 22:13,17
  23:1,4,8,16 24:2,5
  24:8,18,21 25:5
  25:16 39:12 69:11
  89:18 108:4,9,16
  110:13
involvement 22:20
  25:3 26:6 72:17
  84:11 109:13
  110:15
issue 54:21 87:18
  110:13 111:9
  122:5,7 138:20,21
issues 155:19
items 43:11 49:4
  53:12 54:15 87:13
  148:21

_____

**J**

James 66:9
January 16:16 34:5
  47:3 49:18 121:9
  174:2
Javier 63:19
JD 70:7
Jim 83:2 93:5
  111:20 115:15
  117:7 119:9
  127:21 128:2
  130:10
jmingolla@eapdl...
  3:21
Joannesse 70:4,5
  73:9 101:22
  126:13 127:1

153:8 160:10,19
  160:22 162:3,8,14
  163:14
job 1:22 14:7 91:16
  184:7
joined 57:21
Jonathan 3:5 183:3
Jose 33:7
Joseph 3:15 9:22
Jose-Maria 29:6,7
Juan 29:2
judge 57:5 72:22
  156:14
July 1:15 2:3 9:14
  14:16 63:12 65:9
  67:9,17 69:4,7,8
  118:6 179:22
  184:7
June 16:20,21
juridica 91:6
juridical 91:7
juridita 91:7
jurisdiction 67:14
Jurist 70:14,15
justification 132:20
  133:7
justified 133:12

_____

**K**

keep 82:3 138:13
kept 131:13
kind 49:4 109:10
knew 50:16 57:3,6
  105:9,11
know 21:5 26:19
  27:10 29:7 32:14
  41:19 50:7,13
  57:6 71:21 73:1
  74:20 84:2,7,17
  88:17 92:12
  101:16 103:4,7
  105:5,7,7,10
  106:2 111:18
  113:16 114:13
  120:20 136:2
  156:8 160:21
  161:14 162:5,20
  167:18 168:6
  169:16 172:21
  178:6,7
knowledge 26:15
  56:13 83:3 88:22
  108:20 164:17,20
  165:2 166:6
  168:10
known 164:14
  165:3
know-how 96:18

100:11 156:13
  157:7 164:5,13
  165:8,11 166:15
  167:16
know-now 154:18
  165:10

_____

**L**

La 18:3,5
Lab 23:10
Labora 57:16
Laboratoire 18:12
  18:13
laboratories 29:9
  57:17 78:7,9
Laboratorio 125:3
  176:19
Laboratorios 6:16
  22:4,7,15 23:5,10
  23:18 24:9 25:15
  26:7,14 27:4,17
  39:3 44:5,16,18
  45:22 50:20 56:8
  57:13 66:4,14
  67:5 78:12 81:6
  82:3 84:3 85:3,13
  92:10 99:11
  101:20 103:3,14
  105:18 106:7
  112:15 113:6
  114:2,11 115:13
  117:3,7 120:3
  121:10 124:22
  125:14,15 134:22
  143:1 149:21
  169:5 174:7 175:1
  175:5,6,7,8,12
  176:7 179:5
laboratory 22:15
  117:15
language 135:2
large 117:13,14
largest 24:12
launch 111:7 113:2
launching 110:19
law 2:7 9:12 11:16
  70:11 158:6
lawyer 70:5,6
leave 13:13,15 41:1
  95:2
leaving 31:4,8
  32:20
Leciva 107:22
  108:3 109:7,8
led 117:11
Leduc 19:2 94:16
  101:4,5,8 152:20
  160:12,17 162:2

Page 192

left 16:7 19:7 31:10
  38:2 115:7
legal 9:17 27:22
  31:3 32:19 35:9
  69:18 70:2 78:16
  79:9 80:2,22 82:9
  90:21 91:8,9,11
  158:11,13,16
  159:3,11
legality 156:16
legally 79:20 158:9
legitimacy 156:17
letter 5:9,12,14 6:3
  7:12,14,20 8:4,6
  43:1 46:19 47:3,9
  47:11,17 48:22
  49:15,18 50:1,5
  51:5 53:2 58:6,10
  58:15,16,20 67:21
  68:4 69:2 87:8
  89:10 96:13 98:2
  111:17 121:9
  122:2 123:4,7,14
  123:18,20,21
  124:17 125:21
  126:1,3,7,8,16
  127:7 138:21
  144:13 145:1
  147:3,8 148:8,20
  148:20,22 149:3,5
  149:20 155:14
  164:6 170:2,8,15
  174:2,13 175:16
  176:10
letterhead 123:8
  124:10 149:1
letters 35:8,8 36:2
  49:15 144:18
let's 32:2,2,2 54:5
  95:10 117:18
  135:14 168:14
level 46:15
Lewis 2:8 3:6 9:12
  183:4
license 15:4 108:2,3
liked 143:15
line 123:13 184:9
lines 124:17,18
list 167:22 171:8
little 13:2 34:21
  66:19 106:15,18
  109:10 132:4
  134:8 170:20
LiveNote 2:17
LLP 3:16
lobby 55:20
located 9:12
long 14:2 21:19

43:21 106:14
  155:21 163:8
longer 119:3
look 47:17 65:5
  71:22 109:12
  120:15 122:16
  135:14 142:5
  147:2 149:11
  152:9 153:22
  163:6,12 178:9,10
looking 64:19 141:4
  141:9 154:13
looks 74:16
lot 61:11 139:18
lots 60:4 61:11 96:6
lower 111:2
Luis 33:7
lunch 98:22 99:19
luncheon 99:16
L-a 18:3
L-e-c-i-v-a 109:9
l-i-a 13:19

———— M ————
MA 3:18
Madame 70:5
  162:2,7,14 163:13
Madrid 20:22 27:2
  34:2 112:4
mail 110:1,1
maintain 86:20
major 27:14
making 84:12
  139:13 164:9
man 150:9
manage 61:10
managed 106:10
management 62:11
manager 21:10,11
  28:14,17,18 29:8
  30:18 44:9 62:6,7
  112:8,15,21
  167:13,15,18
  168:1 176:7,18
  179:5
managers 62:4
  89:21
manufacture 23:6
  61:11 122:15,19
  134:1 136:13
  139:10 151:8
  158:1 165:4
manufactured 96:7
  139:19
manufacturer
  78:10 111:15
  117:14
manufacturing

19:18 24:18 26:10
  26:11 28:5,14
  29:20 37:3 43:10
  54:17 55:11 58:4
  60:4 61:8 62:13
  78:8 80:11,14
  87:18 90:18 93:16
  94:7 96:3,6 97:6
  97:12,22 99:13
  110:8 111:12
  113:10 117:13
  122:3,8,8,9
  132:21 133:8,13
  134:22 135:6,10
  136:4,6 138:14
  139:20 140:8,16
  141:14 145:16
  163:19 164:20
  165:6 166:7,13
  167:3 177:10
manufacturing/fa...
  93:20
manuing 132:20
Marcelle 61:19
  89:8 94:15 167:1
March 5:18 64:16
  88:2 168:20 169:1
  170:4
margin 122:8
margins 137:6
Marijane 1:21 2:16
  9:18 182:5 183:19
mark 63:16 70:18
  102:2 122:8
  153:17 170:1,2
marked 47:2,4,8
  49:17,20 58:8,13
  58:17 64:1,2,15
  67:20 68:1 71:2,6
  71:11,19 75:20
  76:19,20 78:5
  102:5,11,17
  114:18 118:2
  123:5 127:12,14
  129:18 144:11
  146:21,22 152:5,7
  153:1,20 170:1,7
  170:12,18 171:1
market 26:21
marketing 171:4
Mary 18:3
Mateo 28:1 36:14
material 154:21
materials 96:6
matter 9:6 48:8
  63:11 118:5
  179:21
matters 22:13

23:16 48:11 67:13
  150:2 155:13
mean 27:3 38:13
  39:15 41:1 53:8
  56:17 62:17,17
  88:1 91:6,11 94:4
  119:21 130:19
  138:1 145:8
  146:14
means 11:15 57:3
  75:8
meant 57:4
measure 97:19
medical 19:15
meet 36:20 42:4
  50:6 128:19
meeting 38:17 39:9
  39:10,12,20,22
  42:19 47:16 51:10
  51:12,18 52:14,19
  52:21 53:7 55:19
  56:11 59:3,5,7,8
  59:15,18 60:19
  68:15,17 87:8,12
  88:19 89:3 90:10
  90:14 92:7,19
  93:8,11 94:18,21
  95:19 96:14 97:17
  98:3,11,12,15
  100:4 101:3,12,18
  104:9 109:19,22
  112:1,13 119:18
  128:3,15 129:2,4
  129:8,12 130:2,5
  130:7,18 131:17
  132:16 137:4
  139:5 140:19,22
  141:1 142:13
  144:6,19 145:1,20
  145:21 146:7,10
  146:14,16,16,18
  147:20 148:4,8,18
  149:13 151:14
  152:1,3,11,12,16
  153:3 155:11
  156:15 157:5
  160:1,7,20 161:8
  161:9,10,20 162:3
  162:9 163:5,8,13
  167:5,22 170:22
  171:5,8,19 174:4
  174:11 176:5,12
  176:16 178:12,13
  178:17,18,19
  179:3,11
meetings 20:15,17
  33:20 34:1 36:5
  38:6 39:1,5,6,19

39:20 40:8,9,19
  41:15 58:22 87:11
  99:8 112:2,6
member 162:6
memo 129:10 130:1
memorandum 5:18
  64:16 130:17
  170:22 171:7
memorialize 145:5
  145:7,8
memory 54:3 69:4
  129:3 135:22
  146:4 152:10
mention 153:7
  178:10
mentioned 39:7
  40:1 41:14 55:15
  56:1,6 68:7 73:2
  104:21 123:7
  128:10 153:11,11
  177:12,15
mentioning 111:14
mentions 74:1
merged 14:5,10
met 37:13,17 38:4
  39:14,21 49:7
  129:6
methods 163:20
  164:13 166:14
MHB 132:19 133:3
  133:5
micrographulation
  157:8
microgranules
  107:9
mid 17:2
million 136:3
mind 159:2
Mine 121:3
Mingolla 3:15 10:1
  70:17
minimum 134:10
minor 43:11,19
minute 54:5 59:9
  146:7,18
minutes 156:5
  159:18 163:4,9
Mis 19:2
Mischaracterizat...
  174:9
misspoke 71:17
  108:13
mistake 53:20
misunderstood
  31:11
Mm-hmm 32:21
  45:13 47:20 75:5
  75:11 80:15 99:3

100:5 122:20
126:11 169:14
**modified** 166:5
**moment** 95:11
97:14 98:17
117:17,18
**moments** 36:2
**money** 43:17,18
136:6 139:15
**Monsieur** 7:20 13:9
19:2,3
**Monterde** 28:14
33:7
**month** 20:19 35:13
96:7
**months** 139:16
151:8
**morning** 11:4 68:7
**mother** 48:4,11
81:17 92:6 175:4
**move** 40:21 150:14
**moving** 63:1 90:13
156:6
**mundane** 38:18
**Murphy** 5:12 7:12
7:14,18 8:6 38:4
39:13,21 40:2,10
41:12,16 42:2,11
42:20 47:16 49:6
49:8,15 50:1,6,7
50:15,18,20,22
51:12 52:4,8,19
52:22 55:2,4,13
55:22 56:11,13
58:6,21 59:8,17
61:2 62:1,2 66:10
66:13 67:4 68:15
83:2 84:2 87:8
89:18,21 90:8
92:6 93:5 96:14
98:4,10 101:13
104:19 105:4
106:12 108:21
109:21 110:4
111:20 115:15
116:5 117:7 119:6
119:9,18 120:6,13
123:15,16 124:13
125:9 127:8,9,21
128:2,12,20
129:12 130:3,10
132:16 133:6
134:15 135:4,17
137:4,12,18
138:22 139:4
141:21 142:3,13
143:2,11,20
144:18 146:6,19

147:9 148:4,17
149:5 150:5 151:2
162:21 163:4
165:21 170:16
171:3,9,22 172:5
172:15,22 173:3,4
173:8,12,13
174:14,20 175:12
175:15 176:13,16
177:15 178:4,6
179:2,12
**Murphy's** 51:4
137:9 146:10
149:22 174:5
179:9
**mutually** 134:12
174:18

_____
**N**

**N** 5:1,1 6:1,1 7:1,1
8:1,1 9:1
**name** 9:15 11:7
14:9 22:11 29:13
33:16,18 37:20
38:11 41:19,22
42:3 107:20 184:6
184:6
**narrative** 150:19
**naturally** 22:5
158:8 159:8
**nature** 22:19 29:17
30:7 33:6 36:13
37:7,15
**near** 131:16
**necessary** 64:12
172:17
**need** 12:4 13:8,9
21:21 36:12 64:10
74:15 93:12
102:16 130:16
143:7 151:4
155:21 170:1
**needed** 92:11 166:9
**negotiate** 29:19
38:5,15 39:16
42:21 43:3 44:4
44:10,12 45:21
46:12
**negotiated** 108:1
**negotiating** 23:2,4
23:9 43:5
**negotiation** 21:15
30:20 35:9 139:4
140:18 158:14
159:5
**negotiations** 15:5
21:17 23:13 30:5
30:14,18,20 31:1

31:14 32:15,17
33:21 37:10 54:16
85:13 125:17
150:10,16 159:9
**neither** 62:2 79:10
111:15 182:12
**never** 77:18 83:6,19
88:19 89:22 120:4
168:12 169:20
**new** 15:9,12 19:16
87:10 88:16,16
89:5,7 93:16,20
93:21 94:1,3,4,6
96:4,4,5 110:20
128:22 129:3
139:19 140:7,11
143:4 145:16
164:8
**newspaper** 110:10
110:17
**nine** 71:10 117:21
**Nineteen** 38:1
**Ninety** 16:4 38:1
**nods** 12:1
**noise** 111:9
**Nom** 18:2
**normal** 27:8 164:10
**Northwest** 9:13
184:1
**notary** 2:18 11:1
182:20 183:19
**noted** 125:6
**notes** 70:22 86:15
88:13,16,18
**notice** 2:16
**no-how** 87:16
**number** 27:10
33:13 35:12 36:3
37:13 53:5 61:11
63:18,22 71:1,5
73:15 74:12,13
87:13 96:6 102:14
114:16,20 115:3
139:18 140:13
144:17 157:14
**numbers** 102:10
154:6 163:14
**NW** 2:11 3:7 4:6
183:4
**N-o-m** 18:2

_____
**O**

**O** 5:1 6:1 7:1 8:1
9:1
**oath** 11:15
**object** 69:15 76:11
86:11 154:5
155:16

**objected** 154:6
**objecting** 130:22
**objection** 22:16
25:17 30:3,9,22
35:6,14 36:22
37:22 39:4 40:11
42:13 44:14 46:7
51:13 52:12 66:15
74:8 79:3 80:21
80:21 81:7 83:5,5
84:6,14 85:5,15
86:1,2,4,5 98:16
100:12 105:21,21
112:18 113:7
114:3 121:14
123:19 124:8
125:18,19 130:15
133:10,15 135:18
140:5,20 148:9
149:7 150:18,19
155:12 158:15
159:6 166:17
167:9 168:4
169:18 172:19
173:16 174:8
175:14 177:5
178:15
**objections** 86:20
160:5
**obligation** 80:15,16
81:2,3 105:20
165:15
**obligations** 82:3
**observed** 59:18
**obtain** 25:10,11,12
91:17 92:6 136:10
150:6
**obtained** 110:20
111:1 162:1
165:12
**occasion** 126:15
**occur** 56:10 128:22
151:1
**occurred** 49:1
56:14 59:15 85:12
87:12 89:4 95:19
98:15 100:3
**occurring** 151:2
**October** 102:13
**offer** 143:17
**office** 124:21
149:14
**officer** 182:6
**offices** 2:8 9:12
15:20 20:21
145:21 152:16
**official** 83:21
**officially** 16:20

**oh** 14:13 19:15
44:18,21 45:2
53:22,22 55:10
63:13 71:13
104:14 105:6
107:12 121:1
126:22 139:13
158:21 165:19
170:1,10,11 177:2
179:8
**okay** 11:19 12:8
19:5 25:21 29:5
32:12 37:18 39:10
40:22 41:6 42:17
43:16 45:2,5 46:2
46:16 54:1 56:22
63:4 64:7 66:6
69:19 76:15 77:14
81:3,19 82:21
84:18 85:8,12
86:18,20 87:21
89:1 94:1 95:18
98:21 99:15
100:21 107:18
112:14 114:19
119:20 120:15
121:19 122:16
123:8,13 126:2
127:3 128:18
129:7 130:7
131:19 132:1,3,14
132:19 133:6
138:9 141:2 142:8
145:3,12 147:4,5
149:9 150:13
151:21 152:4,15
152:21 153:1,11
154:11 156:9,10
157:2 158:21
159:22 161:16
167:11 169:22
176:5,6
**Omeprazole** 22:14
23:6,11 26:13
54:17 60:4 61:12
96:4 97:1,3
107:20 108:1,2
111:12 122:15
133:4,5,8,12
134:1,7,17 136:7
138:15 143:2
151:8 172:6
**Omeprazole's**
157:7
**once** 20:19 38:7
112:3 174:19
**ongoing** 24:12
150:17

Page 194

open 143:8
operation 125:4
operations 16:1,6
    18:17 19:6,9 22:3
    29:21 33:13 42:8
    67:10 103:12
    137:11,20 138:12
    138:13 142:20,22
    143:21 158:7
opportunity 74:8
opposed 117:15
oral 82:6 144:7
orally 155:10
order 74:10 78:8,9
    109:5 154:7
ordered 56:7
ordinary 131:9
organization 135:6
    135:9
original 65:11
    183:9,12
Oui 50:9,10
outcome 182:17
outside 38:5,13
    155:6
overdue 138:16
    139:1
overtake 137:20
owed 43:13,17
    54:22
owned 165:16
owner 16:11 175:1
    175:11,14
owners 16:10 19:1
ownership 87:16
    96:19
owns 163:16
O'Toole 4:4 9:15

_____
P

P 3:4,15 9:1 183:3
page 4:13 5:3,8 6:2
    6:15 7:3 8:3 58:9
    70:22 71:18 73:15
    74:17 76:1,3,13
    107:7 131:21
    141:10 152:22
    163:12 177:13,13
    177:14 183:10,12
    184:9
pages 1:10 73:19
    154:13 155:14
    181:3
paid 16:20 17:8,11
    138:17
Palmer 3:16 10:1
pans 94:13
paper 102:15 106:4

paragraph 149:12
pardon 71:14 86:3
    88:8
parent 48:8
parents 158:3
Paris 20:20 34:2
    56:16 149:14
part 24:12 30:13
    37:10 56:1 73:4
    74:14 79:19,20
    83:11 84:13 85:1
    85:4,21 86:15
    88:8 91:16 113:14
    113:15 139:13,14
    151:10
partially 152:20
participant 15:3
participants 152:12
    160:1,13 161:2
particular 15:13
    20:5 100:9 113:10
    138:14
particularly 150:9
    150:15
parties 9:20 65:19
    79:13 91:14,17,21
    140:12 182:13,16
partner 107:22
partners 23:14
    143:5
partnerships 15:4
    142:19
party 46:13 65:19
    66:3 79:7,7,8
    90:21 119:2
part-time 16:5
pass 70:9,10 153:10
patent 101:6 163:14
patented 165:7
patents 163:16
patient 111:5
Patrice 16:12 66:1
    94:17 111:17,22
    124:19 152:20
pause 21:21
pay 43:18 81:4,16
    99:11
paying 136:5
payment 17:19
    80:15,17 81:2
pellets 157:7 164:20
    165:4,6 166:8
penalties 11:15
people 26:18 42:4
    59:4 60:13 61:21
    92:9 151:15
    152:18 179:6
peptids 15:13

perfectly 81:8,10
performed 23:22
    57:21 61:15,19
    62:3 81:17 87:9
    89:5,8,12 140:15
    158:5
performs 81:14
period 34:17 35:3
    40:12 145:15,15
permanently 94:18
permitted 12:11
person 38:11 41:20
    41:21 42:3 57:2
    59:11
personally 17:3,4
personnel 135:5
persons 37:19 42:9
    152:19,22
pesetas 136:3
Pharma 14:1
pharmaceutical
    15:9 18:15 38:6
    79:11 80:2 123:11
    175:3
Pharmaceuticals
    1:8 9:8 10:2 11:9
    22:8 27:11 37:20
    42:5,10 50:17
    51:2 63:12 78:19
    79:6 80:7,17 81:5
    82:2 83:14 84:11
    115:18,19 116:3,8
    116:14 117:2
    118:6 120:6 124:6
    124:10 125:9,16
    149:2 174:22
    179:22
Phase 156:6 166:18
    166:20
Philadelphia 49:8
    52:20 55:20
    128:22 129:5,9
    130:8 150:3
phone 20:19 34:22
phonetic 35:8
phrase 31:17
Pierre 167:1
pile 120:16
place 55:19 56:3
    61:13 73:22 89:10
    89:14 94:6 96:2
    104:16 129:3
    140:18,21 179:7,8
    179:9
plaintiff 183:13
plaintiffs 1:6 3:3
    10:4 118:20
plane 17:15

planned 176:15
plant 26:17 28:8,9
    28:16,18 33:9
    36:15,16,17,21
    37:2 57:16 61:20
    61:21 111:14
    164:3 173:20
pleasant 125:5
please 9:19 10:7,9
    10:18 12:5 13:15
    54:13 58:9 60:17
    65:5 72:10 77:5
    84:22 109:12
    159:21 163:12
    170:2 176:6 183:9
    183:12,14
plus 72:19 152:19
    152:19 172:8
point 24:19 45:16
    67:3 76:6 114:6
    121:20 122:10
    131:1 133:20
    134:19 135:14,17
    139:3 158:18
    172:10 173:10
pointed 176:10
points 60:3 90:4
    95:21 96:20 132:7
    132:10,14,15,18
    143:7 150:21
    171:8,11,21 172:3
    172:12
policy 113:13
por 6:6,9
portion 65:12 77:21
    83:10 84:5 85:10
    86:13 131:20
    137:8 147:11
    149:19
position 14:17
    15:22 27:21 28:2
    103:11 120:5
    123:17,17 149:5
    149:17
positive 125:1
possession 163:10
    164:3,3
possibilities 175:17
possibility 140:7
possible 32:4 35:15
    50:21 80:12 110:1
    115:10 132:12
    144:13 150:7
    153:7 165:17
potential 45:3
power 151:3
practice 36:19,20
practices 135:7,10

praf 135:6
precise 160:6
precisely 107:2
    109:22 119:18
    159:13 161:18
prefer 13:10
preferred 35:16
premise 132:17
preparation 108:9
    108:16 109:13
prepare 96:18
    131:8,16
prepared 65:11,12
    100:17 101:1,22
    121:12,21 129:10
    131:6 141:6
presence 57:20 62:3
    132:21 133:8
present 4:3 17:5
    57:10,14,19,20
    61:18,22 62:1
    89:22 155:4
presented 175:4
preserving 175:13
president 16:1
    18:16 19:6 22:3
    33:12 42:8 50:20
    66:1 67:10 103:11
pretend 57:2
pretended 56:15,17
prevent 80:6
preventative 97:18
previous 89:8 99:8
    168:7 172:13
previously 69:5
    89:20 92:1,5
    141:22 156:11
price 21:15 23:2,5,9
    23:9,13,15 61:7
    68:10 97:12,22
    110:21,22 111:2,3
    122:3,9 136:5,11
    136:11,12
prices 99:5,7,7,10
pricing 137:6
principle 31:2,15
    32:1,16,18 33:2,4
    144:7,22 145:2,6
    145:14 160:4,9
prior 97:16 113:12
    149:4 174:9
probable 67:16,18
probably 26:21
    31:22 59:10 61:22
    65:17 69:2 75:14
    75:16 77:15 94:17
    109:10 110:21
    151:9 152:19

177:1
**problem** 131:21
173:19
**problems** 96:1
110:9 134:21
171:12 173:21
175:21,22 176:11
176:14,17,22
177:3,4,9,10
178:10
**procedure** 68:16
183:14
**procedures** 54:20
56:2 58:4 62:13
89:9 135:5 167:3
**process** 24:12
141:14 159:9
**processed** 163:17
**processes** 164:4,13
166:14
**produced** 74:10
**product** 28:6 37:4
55:12 61:8 81:5
97:2,3,4,5,7 99:14
107:21 110:11,19
142:18 167:18
**production** 5:16
22:14 58:12 171:4
172:16 175:21
**Productos** 6:7,10
**products** 15:9
16:10 18:15 19:16
26:10 55:12 58:5
107:9,19,19 136:8
142:17 143:4,6,10
143:16 157:8
165:8,19,20 166:5
166:7 172:8
**profit** 136:5
**profitability** 134:16
**profitable** 134:2,6,6
134:13 136:18
172:17 175:8
**profits** 137:6
**program** 151:18,20
**progress** 68:9,22,22
139:18
**progression** 139:17
**prolonged-action**
165:19 166:7
**proper** 46:13
**property** 97:10,16
97:21 98:6 155:5
157:8,9
**propo** 52:6
**proposal** 52:7,15
55:3,4,5 56:2 61:5
61:7 87:5,22 88:1

99:1 137:10
138:10 144:22
**propose** 51:10,11
51:15 52:3,10,11
53:5 64:9 139:7
139:12 160:11
**proposed** 51:18
90:20 99:5,8
137:12,18 139:9
**proposition** 52:6
**protect** 97:20
167:20
**protected** 97:10,16
**protection** 98:5
**prove** 55:16
**provide** 11:19
129:16 163:14
**providing** 92:11
**prudent** 167:13,14
168:1
**Public** 2:18 182:20
**publication** 110:9
**publicly** 117:16
165:3,3
**purporting** 74:14
**purpose** 42:19
55:15 90:10 158:8
162:9 174:4
**purposes** 30:1
128:15
**Pursuant** 2:16
**pursuing** 53:1,6
**put** 53:21 56:2
61:13 64:9 89:10
89:14 90:22 91:1
91:3 93:15,18,19
94:5 96:2 145:9
145:10 146:16
171:2 178:9
**P-h-a-r-m-a** 14:1
**p.m** 180:6

**Q**

**quality** 23:17 28:6
28:8,11 58:2
87:10 89:12 96:4
134:21 135:1,5
141:5,6,12,17,19
142:4 151:13,14
173:4,6,14,18,19
173:20 175:22
177:15 178:10
**quantities** 117:13
**question** 12:6 26:1
26:17 32:8,14
45:12,19 46:8
51:20 60:17 64:10
80:10 85:6 87:4

98:21 124:3
144:16 147:7
148:14 158:19
161:12 168:7
169:11 173:1
**questioning** 44:11
**questions** 11:21
12:5,10 64:5
77:20 86:21 98:19
118:9,10 121:6
129:8 132:1 145:4
152:1 153:14
156:2,4 157:13,15
157:18 159:16
171:2 183:14
**question's** 66:16
**quick** 49:11
**quickix** 35:8
**quite** 122:13 128:17
130:18 133:11
144:8

**R**

**r** 9:1 13:18 66:10
126:22,22
**raining** 156:15
**raising** 119:19
**raw** 96:5
**RDR** 1:21 182:5
**reach** 43:6,22 44:10
61:1 97:11,21
127:8 132:13
176:4
**reached** 33:4 48:18
61:3 90:2
**reactions** 173:22
**read** 12:19 13:3
31:19 32:7 47:22
124:18 137:8
147:12 181:3
183:10
**reading** 141:11
**readjust** 24:15
**ready** 98:19 132:2
139:12 147:6
**real** 140:2
**realization** 55:14
59:19,20 90:13
165:18
**realize** 46:13
**realized** 60:9,12
67:6 105:4 106:10
**really** 77:7 80:9
113:17 174:20
**reason** 16:7 41:2
78:13 114:4
**reasonable** 155:18
**reasonably** 41:2

134:6
**reasons** 78:15
121:19 122:1
158:11
**recall** 29:15 30:2
34:20 35:7 36:10
38:11 39:19 40:18
41:13 42:16 46:20
49:9 61:6 64:21
67:8 89:7 90:4,9
95:20 98:11 100:4
103:9 104:19
107:2,3 109:22
110:8 119:17
121:5 130:2 136:1
137:9 143:9
157:18 160:22
161:5 162:14
166:21,22 168:13
178:21
**receipt** 85:2,20
127:6 183:12
**receive** 85:9 87:5
87:22
**received** 83:13,20
124:20 125:1
147:8,14 174:13
**receiving** 17:17
42:1 128:11
**recess** 63:8 99:19
118:1,17
**recipient** 103:5
**recipients** 126:7
**recognition** 87:16
96:19 154:16,20
156:13
**recognize** 68:3 72:2
72:4,11 73:14,18
77:2,6 106:6
115:8,12 127:20
147:8,10 154:1
**recollection** 69:4
76:9,15 100:3
**record** 9:4 32:3
54:5,7,8,9 63:7,9
64:18 92:21 95:10
95:13,14,15 99:18
99:20 117:18,22
118:3,14,16,18
130:21 131:14
144:14 179:16
180:1
**recruit** 151:4
**reduced** 182:11
**reduction** 136:10
**reengineer** 24:16
24:17
**refer** 83:10 124:16

178:17
**reference** 123:6
**referenced** 161:9
**referred** 81:2 144:5
163:15,20 164:5
167:2
**referring** 50:2
58:18 64:14 72:7
72:15 83:9 86:13
86:14 90:17 99:1
104:8 151:2
157:19 178:17
**reflect** 159:13
**reflected** 173:21
**refreshed** 135:22
**refreshes** 152:10
**regard** 21:8 51:4
76:6 124:19
**Registered** 2:17
**registration** 19:15
109:6
**regularly** 20:14
**reimbursement**
61:9 110:21 111:1
111:3
**rejected** 143:17,17
143:18
**rejection** 101:19
**related** 107:9
182:12
**relates** 133:21
134:20
**relating** 137:6
143:1 158:1
163:16
**relations** 105:4
**relationship** 25:14
48:14 53:1 121:12
121:21 122:11,14
125:11 140:3
143:3 158:13
159:4,5 173:10
174:7,13 175:6,13
176:1
**relationships** 48:20
**Relevance** 156:19
156:21
**remember** 20:22
29:4 34:15 36:1
41:22 42:1,4,15
55:21 57:18 58:5
59:16 61:4 68:12
68:14 83:12 98:18
101:5 108:1
109:15,18 112:7
119:8,17 129:4
130:4 161:18
162:13 163:7,11

remembered
130:18
reminded 173:14
reminder 95:22
132:10 171:11
172:12
rent 138:16 139:1
139:13
repeat 93:12
repeating 32:13
replaced 28:21
34:13
replacement 34:16
report 20:7 52:14
52:15,18 56:16
58:3,7 129:11
130:7 173:4,6,7,9
173:14,18
Reported 1:21
reporter 2:17,18
9:17 10:7,10,18
32:17 47:4,5
49:20 58:13 64:1
64:2 68:1 71:2,3,6
71:10,19 72:11
102:5,11,15,17,20
114:18,21 118:2
127:14 129:18,21
144:11 146:22
152:7 153:20
166:19 170:5,7,12
170:18 182:1
183:19
reporting 19:10
reports 141:5,6
167:1 173:22
represent 9:21 11:8
representation
74:16
representative
104:17 175:11
representatives
26:20,22 157:6
162:6,15 164:14
167:7
represented 65:22
66:8
representing 9:15
9:18
requested 23:19,20
107:4 134:4 136:3
167:21
requesting 24:21
requests 134:11
require 21:13
required 61:11
110:3 136:18
requirements 96:10

96:11 176:12
research 15:8,8,12
residence 17:21
resolution 54:15
resolved 87:13
177:4
respect 72:18 85:12
86:11,21 90:8
98:5 105:19
137:10 165:15
172:16 173:4
respond 55:2
responding 125:10
128:12 156:11
response 11:20
49:12,13 54:12
123:1,4,9 138:9
145:4 153:13
174:5
responsibilities
28:7 112:22
responsibility 25:6
25:8 151:6
responsible 28:5,7
58:1 183:10
restated 96:8
result 60:12 144:3,5
resume 54:17 55:7
55:9
return 54:21 56:16
58:6 131:18
144:22 173:11
review 64:11 69:17
74:8 130:1 131:19
131:22 160:16
171:20 175:17
reviewed 58:3
101:4,9 171:8
right 13:7 31:16
32:5 44:6 45:10
46:19 56:4,8 57:8
67:14 68:13 69:9
72:1 76:10,17
103:22 127:16
129:1 131:3 138:2
139:15 147:11
157:21 162:8
164:6 171:18
174:16 176:8,13
179:7
RJ 127:1
Robinson 2:8 3:6
9:12 183:4
Rosaline 101:22
126:13 127:1
160:19
RT 127:3,5
rule 62:9

rules 61:13
r-i 13:18
r-o 13:18

_____ S _____

S 5:1 6:1 7:1 8:1 9:1
Saint 18:2
sale 108:2
sales 113:1
Sanchez 29:11,11
29:12
Santos 63:19
satisfy 134:10
saw 30:11 36:15
38:7 40:2 83:6
112:11 162:7
168:12 169:20
saying 46:18 111:10
135:16
says 48:3 129:2
130:7 131:20
137:22 141:11
149:12
scale-up 151:3
schedule 146:11
151:7
scheduled 20:14,17
52:7 59:19,21
60:1 179:9
scope 155:18,18
screen 53:20
second 47:18,18
66:3 76:5 124:17
124:18 131:21
133:20 141:10
seconds 117:21
secret 117:3,8
section 62:20 142:9
Security 111:4
see 34:10 36:16
52:8 53:19 66:18
74:11 76:7 81:15
98:12 107:8 109:2
116:15 126:6,15
132:5,21 141:15
141:16 142:10
148:1,7 152:10
161:14 164:12
171:18
seeing 68:12,14
76:9,16 103:9
seeking 130:22
142:19 143:5
165:22
seen 64:15 65:6
76:21 101:16
103:8 107:1
109:16,16 114:7

115:5 126:3,7
169:8
selling 97:7
send 43:1 46:19
47:9 142:4
sender 128:9
sending 58:5
123:14 128:7
senior 14:20,22
27:16
Senor 125:2
sense 32:9
sent 6:12 47:12
49:1 56:16 58:20
65:10 67:7,7 68:4
69:1,12 72:5,12
75:12 98:9 101:11
110:16 111:18,19
126:8 127:21
144:18 157:15
160:16 173:8,10
177:19,20,22
178:1
sentence 47:18 48:2
141:10 163:15
separate 80:6 87:14
September 6:14
61:4,6 65:10
67:20,21 68:5,8
69:1,3,13 72:7,14
75:13 86:12 87:9
88:3,5,8 89:11
157:20
series 86:21
services 4:5 9:16,19
13:9 184:1
set 54:19 93:19
132:8 155:14,14
172:13
settle 53:11 54:21
settling 87:18
sheet 58:16 63:18
181:7 183:12
184:4
shorten 106:14
show 40:4 63:15
114:15 116:19
127:11 129:13
144:9 146:20
148:4 162:10
showed 69:5 162:20
162:21 168:17
showing 47:7 156:3
156:4 162:15
shown 169:10
shows 40:9
side 59:12 93:3,5,6
sign 92:14 103:16

104:3,5 106:3
107:5 167:14
168:1,19 183:10
signature 98:4
104:17 105:2,18
115:8,11,12 180:5
183:10,12 184:22
signed 6:17 25:8
90:18 91:13,17
98:7,13 100:17
101:15,17 103:3
103:13 104:12
108:22 109:1
111:19 113:11
114:11 153:12
158:2 168:11,12
168:16 169:1,4,5
169:5,8,17,21
181:7 183:12
significant 140:2
150:15
Simon 1:21 2:16
9:18 182:5 183:19
simply 46:9 74:9
sincerity 125:7
sir 8:4 17:21 160:3
sit 41:3
Site 5:16 58:12
situation 46:14
82:15,17 90:12,15
90:16,16 106:11
142:6 164:9
six 14:4 139:16
151:8
six-month 145:15
SKB 141:13,20
177:16
slight 23:14
small 142:16
SmithKline 141:20
Social 111:4
sold 107:12,13,15
107:19,22
sole 157:9
solution 61:1,3
149:15 176:1
solutions 96:2
150:7
somebody 28:10,10
77:16
sorry 10:8 13:18
36:19 40:17 44:19
45:5 50:5 53:19
56:20 71:14 82:1
83:18 88:7 93:17
103:22 107:13,18
108:12 114:17
115:21 121:11

122:18 125:4
135:8
sources 164:15
165:12
South 143:14
Spain 1:5 6:13,13
6:20 9:7 10:5
15:18 19:22 20:2
20:5,20 21:4,9
24:3 25:15 26:7,9
26:9,13,20 47:1,1
55:12 59:1,3
65:14,20,22 72:6
72:6,13,13 73:7
75:15,17 77:16,18
78:7,7,8,9,12,13
80:13,14 81:14,15
81:18,22 82:4,11
85:14 87:6 92:2,2
92:8,10 107:5
108:5,17 111:9
114:10 122:15
131:21 132:21
133:8,13 134:1,4
134:6,17 137:14
137:16 138:14
140:8 142:16,20
143:3,10,12
154:19 158:1,2,5
158:7 159:4
176:19
Spain's 20:21
Spanish 13:1,3,5
26:21 34:22 47:22
65:2 73:7,7,13
75:8 77:12,13,15
77:19 78:17,17
79:10 80:3 81:18
82:10 110:10
111:4 121:22
124:20 125:2
135:11 137:11,13
137:15,19 138:12
138:17 139:2,3
140:3 142:5,22
157:17 158:5,6,10
164:21
speak 12:11,16 13:1
51:3
speaking 172:2
speaks 121:15
123:21 135:19
specialist 9:17
specif 26:5
specific 26:5 30:1
38:16 39:17
112:13 156:2
165:8 167:15

specifically 64:22
64:22 125:2
specifications 96:5
specifics 134:16
142:22
specifies 166:13
specify 163:19
164:4 165:9
speculation 80:22
168:5
spell 13:15 14:12
109:8
spoke 34:21
ss 182:2
St 15:21 95:1
146:17 152:17
stable 94:5
staff 27:14,16,16
125:2
stalled 30:5 46:14
stalling 68:17 82:18
stand 133:3
standards 43:11
122:6 135:2
139:11
stars 132:3
start 14:7,14 71:1
102:22 111:7
starts 71:5
state 133:14 171:21
stated 89:3,5
statement 103:2
125:10
statements 11:16
110:18
states 1:1 9:9 17:12
22:11 27:12 48:4
48:9 49:8 124:4,7
142:2,15 182:2
stating 43:1 175:16
stationery 102:3
stay 94:18 155:21
staying 55:22
steal 117:3,8
stenographer 63:16
steps 53:5 55:15
59:19,21 60:2
140:15 176:15
Stewart 3:14 5:4,6
9:22,22 11:3,6,7
15:1 19:20 22:1
22:18 24:20 25:13
25:20 26:2,3 27:9
29:1,16 30:6,19
31:5,11,17,21
32:5,10 33:1,17
34:3,11 35:10,19
37:6 38:1,12,21

39:6,10,18 40:13
40:16 41:5,7,10
41:11 42:17,18
43:20 44:7 45:7
45:13,17,18 46:8
46:16,17 47:2,6
47:21 48:16 49:17
49:21 50:12 51:16
51:19 52:1,16
54:4,13 55:1,18
56:20,22 57:1
58:8,14 60:11
62:8,19,22 63:14
64:3,8 65:4 66:18
66:22 67:2,19
68:2 69:9,11,19
70:1,12,16,18
71:4,7,13,17,20
72:9,16 74:3,5
75:11,18 76:14
77:9 78:1,3 79:4
80:4 81:3,10,12
81:19,20 82:7,16
82:21 83:1,8 84:1
84:9,18,19 85:11
85:17,19 86:8,18
87:1,20 88:7,11
89:1,2 91:5,9,10
91:20 93:17 94:2
94:20 95:7,10,17
97:13 98:20 99:4
99:15 100:1,7,15
102:2,6,9,12,18
102:21 104:6
105:16 106:5,21
108:7,12,19 113:3
113:20 114:8,15
114:19 115:1,4
116:17,21 117:17
118:8 121:5,14
122:18 123:19
124:8 125:18
126:2 129:7
130:15,21 133:10
133:16 135:18
140:5,20 145:9,18
148:9 149:7
150:18 154:4
155:12,16 156:8
157:12,14 158:4
158:15 159:6,17
159:20 161:16,19
162:19 163:3
165:1 166:11
167:4,11,12 168:9
169:3,15,22 170:6
170:8,15,19
171:17 173:2

174:3,16,21
175:19 177:7
178:2,19 179:1,14
183:13,21
Stewart's 145:4
153:14
stop 63:3 74:18
Strategic 16:9
strategy 142:14
143:21
Street 2:11 3:7 4:6
9:13 183:4 184:1
strike 123:2 144:3
148:13
stuck 121:2
subject 148:19
174:2
subjected 158:6
159:12
submitted 98:3
160:12,12 161:1
submitting 176:21
subsi 139:3
subsidiaries 19:19
19:21 140:4
157:16,17 158:2
subsidiary 22:7,10
81:18 82:13
135:11 137:11,13
137:15,19,20
138:17,18 139:2,3
139:8 142:5 143:1
143:22 164:21,21
substance 12:12
112:6
sufficient 105:19
suggest 32:7 143:2
suggested 47:15
49:5 50:6 53:3
137:10 151:16
suggestions 88:20
Suite 2:12 3:7 4:7
183:4 184:2
summarize 171:21
summarizing 172:3
summary 167:6
summer 60:12
sums 43:12
supply 23:10 81:6
support 177:1,2
suppose 47:15
supposed 146:6,11
sure 25:7 26:2 46:3
46:9 52:9,22
82:12 94:16 95:11
97:8 112:10 119:1
119:12 136:13
137:17 139:10

144:14 145:8
153:6 170:15
surely 35:4
surprise 148:3
swear 10:7,10,18
sworn 10:14,22
182:9
S-t 18:2,2
S.A 1:4,5 9:7,7 10:5
14:13,14 15:11
19:22 20:2 22:4
65:20 66:4,14
78:12 79:8 115:13

─────────────
T
─────────────

T 5:1,1 6:1,1 7:1,1
8:1,1
table 59:20
take 12:4,10 55:9
55:10,11,19 64:10
99:16 112:16
117:12 129:3
134:5 137:13
143:16 152:9
153:22 156:5
163:12
taken 9:6,11 11:12
12:2 182:7,10,14
takes 26:22 134:1
talk 92:12
talked 143:4
talking 51:14 86:7
135:4 152:22
169:12 170:20
177:10
Tape 9:5 63:5,10
117:20 118:4
179:19
tasks 158:5
team 27:8 42:22
43:4,6,9 59:1,2,14
68:18 146:17
178:14
teams 26:19
technicians 166:10
techniques 134:22
technologies 165:5
166:1
technology 24:6,9
24:11 25:1 87:17
96:17 100:10
111:11,11,13,16
117:4,8 156:13
157:6 164:5,12
165:4,7,10,15,18
166:14 167:16
telephone 34:18
tell 19:5 36:3 92:15

Page 198

103:1 115:15
116:6 135:22
154:1,8
**telling** 100:3 133:6
**Terceros** 6:7,10
**terminate** 48:13,20
121:12,21 122:13
125:11 174:6
**terminating** 46:22
**termination** 96:13
117:11
**terms** 78:20 98:1
142:16,18,19
150:16 154:17,18
154:18 160:3
166:15
**territory** 78:17
**testified** 11:1
122:22 123:3
**testimony** 11:14,20
12:13 46:4,4
58:18 63:10 68:11
72:8,15 74:20
98:14 100:8,16
108:8 118:4 121:8
137:2 140:11
145:4 146:5 160:3
174:9 179:20
181:4,5 182:8,9
**Texier** 4:13
**text** 160:16
**texts** 54:14
**Thank** 10:6,17 41:7
41:8,9,10 45:7
99:15 118:11,12
119:5 129:22
145:10 152:6
183:16
**thanks** 119:1,2
**theirs** 111:11
**theory** 69:17
**thereto** 182:16
**things** 22:21 63:2
80:13 90:6 113:1
117:5 136:9 171:4
173:15
**think** 18:21 29:9
31:13 36:10 37:17
38:6 40:2 41:1,21
45:1 49:2 50:14
51:20 59:10 60:14
61:5,14 64:22
65:13,13 67:1
70:8 71:11 73:6
74:1 76:8 80:10
80:11 90:4 93:4
93:14 94:14 98:3
101:1,10 102:1

103:15 110:8,10
110:20 111:16
112:3,11,20,21
119:13,14,15
143:5 147:19
148:5 151:9 153:2
153:9 157:19
160:10 162:22
168:7,15
**third** 102:12 134:19
**third-to-last** 149:12
**thought** 43:12,17
44:8 65:10 67:6
174:12
**Thousand** 40:14
**three** 34:1,2 36:5
37:14 70:19,20
102:3 150:10
**ticket** 17:15
**tilde** 109:10
**time** 16:6 17:6
18:20 22:2 27:10
30:11 31:4,8,10
32:20 34:17 35:3
35:20,20 36:11
40:11,13 44:3
48:19,19 50:4,5
54:6,10 59:20
61:10 63:1,2,6,13
64:10 66:12 70:3
93:7 95:12,16
96:13 99:17,21
103:12,12 106:8,9
110:7 111:8,17
112:21 115:22
117:19,21 118:7,9
118:15,19 119:15
125:21 126:1
131:17 145:14,15
150:17 151:22
165:10 167:21
180:1
**timeframe** 37:22
85:16,17,19,20
**times** 20:12 21:5,6
37:13,14 96:12
103:15
**title** 18:16 115:2
**titled** 58:11 65:6
**today** 11:14 13:12
21:2 64:17 125:20
**told** 51:9,14 52:2,4
59:17 60:20
119:19 121:10
158:4 159:22
165:22
**top** 126:16 128:5,8
**topic** 95:3 96:22

97:1 148:20
**totally** 117:15
**Tough** 27:16
**tour** 33:8
**trade** 38:16 39:8,10
39:19,20 40:4,9
41:15
**trademark** 97:7
**train** 151:5 166:10
**trained** 101:6
**training** 135:5
**trans** 48:10
**transcript** 183:11
**transcription** 90:21
91:8,9,12 181:5
**Transdermal** 166:2
166:3
**transdermics** 166:1
**transfer** 24:5,9,11
**translate** 25:19
93:10
**translated** 31:12
129:17 148:10
**translation** 5:11,13
5:20 6:5,15,22
7:22 8:5 31:12
32:11 44:14,16
48:1,2 53:20
134:20 135:15
141:11 177:13
**translations** 133:21
**translator** 21:21
41:1 54:3
**transmit** 48:3,8
**transmitted** 88:18
96:17,22 105:7,12
126:10 154:17,22
160:6 164:1
172:22
**transmitting** 48:11
164:7
**trip** 112:4,12
**true** 111:15 155:10
181:4
**truthful** 11:16
**try** 32:3
**trying** 29:19 43:21
46:9 175:22
**turbine** 94:9,9
**turbines** 94:7,11,11
94:12
**turn** 67:19 77:1,5
118:10 159:21
170:21 176:6
**turning** 77:10
106:22 107:7
**twenty** 159:18
**twice** 23:19 37:2

38:7 40:3 112:3
**two** 19:1,1 34:2
36:5 37:14 40:8
40:14,18 56:7
59:12 62:16 63:15
63:15 71:12 78:14
82:10 98:10
114:15 136:9,12
140:14,15 150:10
150:20 154:13
155:14,19 158:5
159:10 163:2
**type** 139:19 140:16
**typewriting** 182:11
**typewritten** 65:12
70:20 77:21 83:10
84:4,12 85:10
86:6,13 88:1
**T.J** 4:4 9:15

_____

**U**

**ultimately** 52:4
128:19
**un** 116:11
**unable** 124:14,19
**unblock** 82:19
90:15 106:10
**Unblocked** 82:20
**unclear** 51:21
**undated** 7:14
**unders** 45:20
**understand** 11:17
11:21 12:14 22:6
25:22 31:17 44:3
45:19 50:19 60:1
67:3 68:10 80:9
81:1 86:16 87:4
91:5 112:14 113:4
115:22 120:5
121:8 125:8
128:11 133:21
134:19 135:15
137:18 140:10
142:3 144:2 149:3
149:19 171:18
**understanding** 5:19
48:1 64:16 116:12
125:20,20,22
127:7 140:1 142:1
143:19 150:4
157:11 177:2
**understood** 12:3
28:3 66:13 68:11
78:2 86:17 144:1
175:16
**Unfortunately**
149:12
**United** 1:1 9:9

17:12 22:10 27:12
48:4,9 49:8 124:7
142:2,15 182:2
**unknown** 164:8
**unstall** 30:5
**unstalled** 46:14
82:14
**upper** 147:11
**use** 13:9 167:17
**usual** 93:11 152:20
**usually** 108:3
**U.S** 11:16 44:22
48:5 128:16,19
141:18 142:5
**U.S.A** 119:22

_____

**V**

**v** 1:7 183:7 184:6
**vague** 25:18 30:22
46:7 85:6,15
112:18 113:7
114:3 150:19
177:5 178:15
**Valerie** 4:13
**value** 82:9 165:9
**verbal** 11:20
**version** 129:15
**versus** 9:8 63:11
118:5 179:21
**vice** 16:1 18:16 19:5
22:3 33:12 42:8
67:10 103:11
**video** 9:17
**Videographer** 4:4
9:4 10:6,17 54:6,9
63:5,9 95:12,15
99:17,20 117:19
118:3,15,18
179:17,19
**videotape** 1:14 9:5
**view** 76:4,6
**vigorously** 110:20
**visit** 21:3 112:9,9
112:10 151:12
**visited** 36:17,21
**Vitamin** 117:14
**VP** 16:6

_____

**W**

**W** 182:5
**wait** 121:1
**wait-and-see**
113:13
**waived** 180:5
**want** 13:8 31:19
43:18 45:15 63:16
95:3,4,9 105:1
106:14 124:16

JT-A-492

133:18 149:11
155:20 170:13,21
**wanted** 52:8,22
53:3 60:22 80:16
82:12 91:22 97:8
113:16 117:12
127:8 134:10,11
138:13 169:9
174:20 176:4
**war** 110:22
**warranties** 96:3
**Washington** 2:13
3:8 4:8 9:13
183:5 184:2
**wasn't** 57:10
**way** 12:1 57:4 84:7
84:17 89:18
111:14 128:8
**Wednesday** 1:15
**week** 20:11 146:12
**weeks** 20:12,13
146:13,15
**went** 120:20 179:11
**we'll** 129:15
**we're** 74:13 86:7
119:20 170:16
177:9
**we've** 58:17 62:15
76:16 78:5 170:22
**when-did-you-be...**
66:21
**Whoops** 71:3
**wish** 143:11 149:14
**wished** 175:17
**wishing** 113:9
174:15
**withdraw** 14:8 23:3
24:7 41:13 84:21
89:4 104:15
**witness** 10:19 11:5
14:20 19:13 22:17
24:16 25:10,22
27:5 28:16 29:13
30:4,10,16 31:1,7
32:1 33:19 34:7
35:7,15 37:1 38:4
38:9,19 39:8
40:18 42:14 43:14
44:8 46:11 47:20
48:15 49:12,14
50:8 52:13 53:8
53:11,15,17 54:11
54:14 55:8 56:19
60:5 62:5,7 64:7
64:19 68:19 69:6
69:16,20 70:14
74:19 75:2,14
76:12 77:7 78:2

78:22 79:15 81:1
81:8,11,13 82:8
82:17,19 83:12,16
84:7,16 85:8 86:3
86:6 87:3 88:5,21
91:1,8,18 92:22
93:2,19,21 94:1
94:10 96:9 98:17
99:3 100:5,14
103:19 104:2
105:9,13 106:1,16
106:19 107:11,14
107:17 108:14
112:20 113:8,14
114:4,22 116:19
118:12 120:7,17
121:1 122:20
123:10 124:9
126:6,11 127:5,15
130:4,16 132:22
133:11 135:12
136:15,19 138:5
140:6,21 145:13
146:1,2,13,15
147:16,21,22
148:12 149:8
150:20 151:17
155:1 156:9,14,19
159:7 161:17
162:17 163:1
164:16 166:2,21
167:10 168:6,18
168:21 169:14,20
171:14 172:20
173:17 174:10,17
175:15 177:6,21
178:16,20 182:7
182:10 183:10
184:6
**word** 75:7
**wording** 160:6
**words** 83:14,19
128:6
**work** 16:22 22:22
81:14,17 82:11
87:6 125:5
**worked** 87:10
**working** 41:2 110:7
141:21 166:8
**write** 12:21 13:5
36:12
**writing** 36:1 87:11
90:22 91:2,4
123:18 124:19
141:1 145:9,10
149:5
**written** 35:2,12,16
36:8 52:18 65:1

66:2,11 82:6,8
84:4 88:17 91:13
91:17,22 92:4
97:21 101:21
114:9 148:16
160:8 175:15
**wrote** 50:4 52:13
77:18 129:11
145:1 176:8

_____
**X**
X 1:3,10
_____
**Y**
**yeah** 28:18 31:21
32:1,14 38:20
45:10,17 50:9,10
50:10 59:6 65:8
70:7,13 76:2
82:20 86:9 93:1
100:19 103:21
104:4 106:19,20
110:10 114:17
120:10 138:7
145:13 146:9
154:2 166:3 170:1
177:2
**year** 16:5 18:18
24:13 40:2,5
61:15 136:3
139:11 172:6
**years** 14:4 24:14
28:19 140:13
150:10 157:22
**York** 128:22 129:3

_____
**Z**
**Zaragoza** 1:16 28:8
28:9 33:8 36:21
37:2 58:12 61:20
173:20 177:19,20
177:22

_____
**0**
**000602** 102:10
107:7
**002124** 7:10
**002440** 7:21
**002442** 7:11
**002445** 7:15
**002446** 8:7
**002450** 5:13 49:19
**002462** 6:4
**002769** 8:5
**003259** 7:17
**003262** 7:19
**004676** 5:17
**004677** 7:13

**004863** 7:9 115:3
**006371** 71:8,18
73:16
**006372** 71:5
**006381** 71:1
**006617** 5:10
**008092** 6:18 102:4
**008124** 7:5 102:14
**009008** 5:21 63:22
**009082** 5:19 63:18
**01** 63:13
**02199** 3:18
**04-1300-SLR** 1:7
9:10
**08/14/08** 182:22

_____
**1**
**1** 5:9 9:5 47:4,5,8
63:6 120:16,20
123:5 170:8
**1-184** 1:10
**1/20/97** 5:9
**1/28/97** 5:12
**1:15** 95:5
**10** 6:16 102:5,18
103:1
**10/2/98** 7:4
**10:11** 2:4 9:14
**102** 6:22 7:5
**102-103** 6:18
**1020** 4:6 184:1
**106** 6:22
**109** 7:5
**11** 5:4 6:19 102:11
102:18 106:22
108:13
**11:31:03** 54:7
**11:33:24** 54:10
**11:50:25** 63:6
**111** 3:17
**114** 7:7
**118** 5:5 7:9
**12** 1:15 2:3 7:4
102:17,19 108:10
108:11 109:12,14
109:17 184:7
**12th** 9:14 63:12
118:6 147:14
179:22
**12:17** 63:13
**1201** 2:11 3:7 9:13
183:4
**127** 7:10
**129** 7:11
**13** 7:6 114:18,21,22
115:5
**13th** 144:13
**13:18:35** 95:13

**13:19:17** 95:16
**13:27:21** 99:18
**14** 5:18 7:8 64:15
118:2 127:15,16
**14th** 58:10 75:13
**14:22:29** 99:21
**144** 7:13
**146** 7:15
**15** 7:10 127:13,14
129:2
**15:02:03** 118:7
**15:02:35** 118:16
**15:23:43** 118:19
**152** 7:17
**153** 7:19
**159** 5:6
**16** 7:11 129:18,21
129:22 141:10
171:1 177:14
**17** 7:12 144:10,11
**17:12:31** 180:1
**170** 7:22 8:5,7
**175294** 184:7
**176** 7:22
**18** 7:14 146:21,22
147:17 150:15
**18th** 147:19 178:20
**19** 7:16 34:4 67:9
152:5,7 153:1
**19th** 4:6 184:1
**1993** 16:4
**1994** 18:16,21 19:6
38:2 40:17 44:1
**1995** 5:18 34:5,12
34:17 64:16 67:8
67:9,17 69:7 94:6
**1996** 22:12 44:2
**1997** 31:3,15 32:19
33:4 40:19 42:20
47:3 49:18 58:10
59:5 60:18 61:16
67:7,20,21 68:5
69:13 86:12 88:2
88:8 121:9 130:8
137:4 140:19
144:6,13 145:20
146:6 147:9,14
170:4,9 171:19
**1998** 30:12 34:14
36:7 87:12 90:11
95:19 100:4
102:13 104:9
109:20 112:1
145:21 152:3,13
157:5 160:1,20
**1999** 34:10,12,14
34:17 110:8,11
**1999-2000** 30:11

Page 200

**2**

2 5:12 49:20,22
  63:10 102:13
  117:20 120:16,22
  122:17 123:1,4
  152:22 177:13,13
  177:14
**2nd** 161:11,13
  167:5
**2/13/97** 7:12
**2/14/97** 5:14
20 7:18 47:3 60:4
  136:7 151:8
  153:19,20 155:15
  159:21 166:16
  168:11 169:13
  170:4 172:6,8
**20th** 121:9
**2000** 14:16 16:16
  16:20,21 34:5
  38:3 40:17 85:22
  87:19
**20004** 2:13 3:8
  183:5
**20036** 4:8 184:2
**2004** 40:14
**2006** 1:15 2:3 9:14
  63:12 118:6
  179:22 184:7
202 3:9,10 4:9
  184:3
21 7:20 170:5,6,7
  170:21 176:6
22 8:4 170:11,12,21
**227-4420** 3:20
23 8:6 170:17,18,21
**239-0577** 3:19
25 17:22 136:7
  172:8
**261** 7:17
28 49:18

**3**

3 5:14 58:13,17
  67:21 88:8 118:4
  179:20
**3rd** 88:3,6 89:11
  128:21 161:11,13
  167:5
**3/09/97** 75:7
**3/20/97** 7:20
**3/31/98** 7:16
30 183:12
**30th** 16:20,21
**379** 6:11
**388** 6:8
**396** 6:14

**4**

4 5:18 64:1,5,15
  135:14,17
**4/1/97** 8:4
**4/6/98** 7:18
**4/9/97** 8:6
40 134:9 136:3
  139:10
41 4:13
**429-0014** 4:9 184:3
**441** 7:21
**443** 7:11
**465** 6:4
**466-5738** 3:10
47 5:11
49 5:13

**5**

5 5:21 63:20 64:2,6
  65:5 171:19
**5th** 130:8 137:4
  140:19 144:6
**5:12** 180:6
50 26:18
**500** 2:12 3:7 183:4
**548** 114:17
**553** 7:7
58 5:17

**6**

6 6:3 68:1,3 99:1
**6th** 160:17
60 26:18
**603** 6:21
617 3:19,20
620 4:7 184:2
**628** 7:19
**629** 7:19
**6371** 74:12,17
**6389** 73:19 74:13
64 5:20
**64-65** 5:22
**659-6744** 3:9
**6736** 1:22
68 6:5
**681** 7:13
**682** 5:17

**7**

7 6:6 70:22 71:2
  72:2,21 74:9,20
  76:17 77:2,3
**7/13/95** 5:21
70 26:22
71 6:8,11,15
**78860** 18:2

**8**

8 6:9 71:4,6,7,12
  72:3,21 74:9,18
  74:20 76:17 77:5
  77:6
80 26:22
**8628** 163:12
**865** 7:9

**9**

9 6:12 71:14,17,19
  72:3,4,11,18,19
  73:2,4,15,19 74:9
  74:11,18,21 75:20
  76:10,20 77:10,22
  78:1,5,21 83:4,6
  83:11 84:5,13
  85:2,4,7,10,21
  86:15,21 88:2,9
**9/3/97** 6:3
**9022** 5:22
**9082** 5:20 63:18
**9091** 5:19
95 69:8 157:22
97 119:14,15 152:1
  178:18,19
98 40:20 92:21,22
  110:5 152:16
  157:20 178:17

Page 1

1              UNITED STATES DISTRICT COURT

2                 DISTRICT OF DELAWARE

3      - - - - - - - - - - - - - - - -

4      ETHYPHARM S.A. FRANCE and      :

5      ETHYPHARM S.A. SPAIN,          :

6              Plaintiffs,            :

7      VS.                            :   CASE NO.

8      BENTLEY PHARMACEUTICALS,       :   04-13000-SLR

9      INC.,                          :

10             Defendant.             :

11     - - - - - - - - - - - - - - -

12

13          DEPOSITION OF PAUL FITZGIBBONS, a witness

14     called by and on behalf of the Plaintiffs, taken

15     pursuant to the applicable provisions of the

16     Federal Rules of Civil Procedure, before

17     Sandra L. Bray, Registered Diplomate Reporter,

18     CSR Number 103593, and Notary Public in and for

19     Commonwealth of Massachusetts, at the offices of

20     Edwards Angell Palmer & Dodge LLP,

21     111 Huntington Avenue, Boston, Massachusetts, on

22     Thursday, August 3, 2006, commencing at

23     9:14 a.m.

24

JT-A-495