Page 126

1    Q.   Were you involved in any regulatory matters
2         concerning filings to any regulatory bodies in
3         Europe?
4    A.   No.
5    Q.   Did you have any involvement in patent filings?
6    A.   No involvement in patent filings, no.
7    Q.   Did you have any other involvement with patents
8         at Bentley Pharmaceuticals?
9    A.   Yes, in preparing lists of existing patents
10        for -- in the U.S. as they were filed and lists
11        of patents that were known that were filed by
12        Laboratorios Belmac to Spanish authorities, and
13        these would normally end up in an area of our
14        management report.
15   Q.   And from whom did you obtain information about
16        lists of existing patents in the United States
17        as they were filed?
18   A.   Either from Jim Murphy or Bob Gyurik.
19   Q.   And from whom did you obtain information about
20        lists of patents as they were filed by
21        Laboratorios Belmac?
22   A.   From Jim Murphy.
23   Q.   Did you receive any information about any
24        regulatory filings by Laboratorios Belmac from

Page 127

1         Jim Murphy?
2              MS. ABREU:  Objection, vague.
3    A.   Could you either rephrase that or ask that
4         another way?
5    Q.   Sure.  You've testified that you received lists
6         of patents filed by Laboratorios Belmac from Jim
7         Murphy; is that correct?
8    A.   Yes.
9    Q.   Did you receive lists of patents filed by
10        Laboratorios Belmac from anyone else?
11   A.   No.
12   Q.   Okay.  Did you receive any other information
13        about regulatory filings filed by Laboratorios
14        Belmac?
15   A.   No.
16   Q.   Did you receive any information about regulatory
17        filings from Laboratorios Belmac from Jim
18        Murphy?
19             MS. ABREU:  Objection, asked and
20        answered.
21   A.   Yes.  I answered that yes.
22   Q.   What information did you receive from
23        Mr. Murphy?
24   A.   Just a list of the few patents that were issued,

Page 128

1         usually their patent number, and a brief summary
2         of what the patent was about.
3    Q.   Any -- did you receive any information about
4         regulatory filings other than patents from
5         Laboratorios Belmac or -- concerning
6         Laboratorios Belmac from Mr. Murphy?
7    A.   Yes.
8    Q.   Okay.  What information did you receive?
9    A.   Frequently, there would be products submitted to
10        the Ministry of Health in Spain by Laboratorios
11        Belmac for marketing authorization, and those
12        were of direct interest to Bentley.
13   Q.   And do you recall what those products were?
14   A.   No.  There were many, several.
15   Q.   Do you recall how Mr. Murphy informed you of
16        those products submitted for marketing
17        authorization?
18   A.   Normally once they were made public, through a
19        press release, they may or may not have been
20        discussed at management meetings or from time to
21        time, we would have comments related to one
22        pending approval.  For product authorization, it
23        was submitted to the MOH in Spain, Ministry of
24        Health, and it was pending, it would be of

Page 129

1         interest to us.
2    Q.   Which product was that?
3    A.   I can't identify specific.  There were many,
4         many, many.
5    Q.   But you indicated a moment ago that there was
6         one pending.  Do you recall which one that was?
7    A.   No.  If at any point in time one was pending, it
8         may be listed as pending in our management
9         report.
10   Q.   And pending products were listed or -- pending
11        products --
12   A.   Pending approvals were listed frequently.
13   Q.   Pending approvals submitted by Laboratorios
14        Belmac were frequently listed in the Bentley
15        Pharmaceuticals management meeting agendas?
16   A.   Maybe I should take out the word "frequently."
17        They were listed periodically.  I can't recall
18        how frequent it really was.
19   Q.   Do you recall whether they were ever discussed,
20        whether pending approvals submitted by
21        Laboratorios Belmac were ever discussed at
22        Bentley Pharmaceuticals management meetings?
23   A.   Probably more in relation to the operations
24        update to the board of directors.  That's what I

33 (Pages 126 to 129)

JT-A-527

Page 130

1  recollect. There were pending approvals. For
2  instance, if you look at Exhibit 13, that list
3  that's in there on Page 2, you'll see that
4  that's a year 2002 planned generic drug
5  submissions. That would be a list of ones that
6  would be of interest to us that were going to be
7  submitted during the year. So at any point in
8  time, any one of those drugs could be pending
9  approval by the Ministry of Health.
10 Q. In Spain?
11 A. In Spain, as submitted by Laboratorios Belmac.
12 Q. And do you recall who the outside contract
13    assistance was provided by for Bentley
14    Pharmaceuticals?
15 A. Regulatory?
16 Q. For regulatory matters.
17 A. Yes.
18 Q. And who was that?
19 A. Her name was Brenda Stoezle, S T O E Z L E, I
20    think it is.
21 Q. And do you recall whether Ms. Stoezle had a
22    legal background?
23 A. I don't recall. I do know she was not a lawyer.
24 Q. And how did Miss Stoezle manage or -- what were

Page 131

1  Miss Stoezle's responsibilities as outside
2  contract assistance for regulatory matters?
3  A. To develop regulatory documents for filing to
4     the FDA as directed by the company.
5  Q. Was Ms. Stoezle a physician?
6  A. A physician? No.
7  Q. Or registered nurse?
8  A. No.
9  Q. Do you know if she had a science degree?
10 A. I don't know that.
11 Q. And was Ms. Stoezle associated or affiliated
12    with any company as a contract assistant?
13 A. I'm sure she had her own consulting company, but
14    I don't recall what the name of it was.
15 Q. And what assistance did you provide Ms. Stoezle?
16 A. It was primarily as a liaison at certain stages
17    of projects that she might have been working on
18    or if we needed to retain certain files resident
19    at the company, she would send those to me and
20    basically I would be the repository for them at
21    the company and make sure we got them properly
22    filed.
23 Q. And where were those files maintained?
24 A. At Bentley Pharmaceuticals.

Page 132

1  Q. In New Hampshire?
2  A. In New Hampshire.
3  Q. I'd like to go back to a comment you made a few
4     seconds ago. You indicated that Spanish
5     regulatory or marketing approvals submitted by
6     Laboratorios Belmac were of interest to Bentley
7     Pharmaceuticals. Where were they of interest?
8  A. Because Laboratorios Belmac was the primary
9     revenue generator for Bentley Pharmaceuticals.
10    Bentley is a public company on the New York
11    Stock Exchange, and anything affecting revenue
12    up or down is of primary importance to the
13    company.
14 Q. Okay. Thank you.
15        MR. FINE: Can we take a lunch break?
16        MS. ABREU: That sounds good to me.
17        (Luncheon recess taken from 12:52 p.m. to
18        1:39 p.m.)
19 Q. Mr. Fitzgibbons, welcome back. Before we broke
20    for lunch, we had been discussing regulatory
21    matters, and I just wanted to ask you with
22    regard to one document whether that related to
23    your responsibilities in regulatory matters. So
24    I'm going to ask the court reporter to mark

Page 133

1  another exhibit.
2        (Copy of E-mail to Mr. Murphy by
3        Mr. Fitzgibbons, dated January 7, 2003
4        was marked Exhibit Number 14 for
5        identification.)
6        MR. FINE: While the witness is
7        reviewing the exhibit, I'll identify for the
8        record that it's a document that's marked with
9        Bates Number BEL 042855.
10 A. Okay.
11 Q. Do you recognize this document?
12 A. Just only from this e-mail, from the -- today as
13    you're handing it to me.
14 Q. Have you seen this document before?
15 A. I probably did -- I don't recall it -- since I
16    was copied on it.
17 Q. Do you have any reason to think you did not
18    receive this document?
19 A. No.
20 Q. This document is an e-mail; is that correct?
21 A. That's correct.
22 Q. And it's from Concha Sanchez?
23 A. Yes.
24 Q. To Jim Murphy?

34 (Pages 130 to 133)

JT-A-528

Page 134

1  A.  Yes.
2  Q.  Okay.  And you were CCed on it?
3  A.  Yes.
4  Q.  Do you recognize Miss Sanchez, Concha Sanchez?
5  A.  Yes.
6  Q.  Who is Concha Sanchez?
7  A.  She's a secretary for Adolfo Herrera, personal
8     assistant.
9  Q.  And who is Mr. Herrera?
10 A.  He's the general manager for Laboratorios
11    Belmac.
12 Q.  Okay.  And --
13 A.  In fact, this was really not from Concha.  This
14    was from Adolfo.  She would often send out his
15    e-mails.  You notice that it's "Best regards,
16    Adolfo."
17 Q.  So this is a letter, as you understand it, from
18    Adolfo Herrera sent by Concha Sanchez, correct?
19 A.  Yes.
20 Q.  And do you understand what the e-mail is about?
21 A.  Not really, only from reading what it says in
22    there.
23 Q.  Do you understand why you were CCed on it?
24 A.  I can guess.  I was often CCed on documents that

Page 135

1     went to Dr. Stote or from time to time on things
2     that were related to Brenda Stoezle.
3  Q.  And as you recall, did this e-mail relate to
4     your regulatory responsibilities at Bentley?
5  A.  No, not at all.
6  Q.  Not at all?
7  A.  No.
8  Q.  Why do you recall not at all?
9  A.  Because I wouldn't have had anything to do with
10    this -- these topics that are in here.
11 Q.  What are these topics?
12 A.  One has to do with omeprazole.  One has to do
13    with Simvastatin.
14 Q.  And where do you see -- okay.  So the first
15    three items, 1, 2, and 3, do those relate to
16    omeprazole?
17 A.  It appears they do, yeah.
18 Q.  And the item below them relates to Simvastatin;
19    is that correct?
20 A.  Yes.
21 Q.  Do you understand what omeprazole is?
22 A.  What the drug product is?  Omeprazole, it's a
23    drug product, sure.
24 Q.  And do you recall any reason other than the

Page 136

1     mailing of this to Mr. Stote and Miss Stoezle in
2     addition to Mr. Murphy why you might have been
3     CCed on it?
4  A.  The only reason is, as I say, because I often
5     supported Bob Stote, Dr. Stote, in any dealings
6     he would have on clinical matters.
7  Q.  And does this relate to a clinical matter?
8  A.  I don't know that, that it does.
9  Q.  Do you recall any conversations about any of the
10    subjects described in this e-mail?
11 A.  No, I don't.
12 Q.  Okay.  You mentioned a few moments ago that you
13    knew Concha Sanchez as an assistant to
14    Mr. Adolfo Herrera; is that correct?
15 A.  That's correct.
16 Q.  Do you know any other employees of Laboratorios
17    Belmac?
18 A.  Yes.
19 Q.  Who else do you know at Laboratorios Belmac?
20 A.  Well, I've met several, but the ones that I
21    recall are Nieves Hernandez.  She's a doctor, a
22    medical doctor.  Of course, Adolfo Herrera
23    himself; Concha, who I've met a couple of times.
24    There are others but no knowledge of them other

Page 137

1     than just a casual meeting.
2  Q.  And where did you meet employees of Laboratorios
3     Belmac?
4  A.  On two separate visits to Madrid and Zaragoza,
5     Spain, two locations where Laboratorios Belmac
6     had business offices or manufacturing plant.
7  Q.  And when did you visit Madrid?
8  A.  I can't recall the specific dates.  I would
9     guess it was in 2001 sometime and possibly 2002.
10 Q.  Do you recall if your visits to Spain were for
11    business?
12 A.  Yes.
13 Q.  Have you visited Spain at any other time other
14    than for business for Bentley Pharmaceuticals?
15 A.  No.
16 Q.  Do you recall whether your first visit in 2001
17    was at the beginning of the year or at the end
18    of the year?
19 A.  I don't recall.
20 Q.  Did you visit Zaragoza on that occasion?
21 A.  Yes.
22 Q.  Did you visit Laboratorios Belmac's offices in
23    Madrid on that occasion?
24 A.  Yes.

35 (Pages 134 to 137)

JT-A-529

Page 138

1  Q.  Did you accompany anyone on that visit?
2  A.  Yes.
3  Q.  Whom did you accompany?
4  A.  Jim Murphy.
5  Q.  Anyone else?
6  A.  No.
7  Q.  For what purpose did you visit Spain in 2001
8      with Jim Murphy?
9  A.  My purpose was more for familiarization with the
10     headquarters for Laboratorios Belmac in Madrid
11     and their manufacturing operations in Zaragoza.
12 Q.  Do you know what Jim Murphy's purpose in
13     visiting Spain was?
14 A.  I do not know.
15 Q.  Did he ever tell you why he was visiting Spain
16     in 2001 with you?
17 A.  No.
18 Q.  Whose idea was it that you should visit Spain in
19     2001 with Mr. Murphy?
20 A.  It was primarily Jim's, but it was out of my own
21     desire as well to go there and get familiar with
22     what was happening there.
23 Q.  How long did you stay there?
24 A.  It's a three-day stay each.

Page 139

1  Q.  Do you recall whether your visit in 2002 was for
2      three days?
3  A.  Not exactly.  It was no more than three days.
4  Q.  Okay.  So that I'm clear, you said in 2001, you
5      visited Madrid or -- Spain with Jim Murphy, and
6      you visited Madrid for three days and you
7      visited Zaragoza for three days?
8  A.  No, no, combination of the two.  It was just a
9      three-day trip total where we visited both
10     locations during that trip.
11 Q.  And on the occasion in 2002 when you visited
12     Spain, do you recall the purpose of that trip?
13 A.  It was follow-on familiarization, a review of
14     the manufacturing plant, taking a look at new
15     equipment that was purchased and installed, just
16     kind of a more in-depth look at what they do and
17     how they operate.
18 Q.  And did you also accompany Mr. Murphy on that
19     occasion?
20 A.  Yes, I did.
21 Q.  In your first visit to Spain in 2001, do you
22     recall which employees of Laboratorios Belmac
23     you met with?
24 A.  I can't name them all, just the primary ones I

Page 140

1      mentioned to you earlier.  There were a number
2      of people on the staff under Adolfo Herrera that
3      I met.  I can't even remember their names
4      actually.
5  Q.  Does anything stick in your mind about that
6      visit?
7  A.  It was an interesting visit.  Enjoyed it.  Got
8      an opportunity to -- particularly the
9      manufacturing operations in Zaragoza, to see the
10     improvements in the plant, equipment that was
11     installed.
12 Q.  And this is in 2001?
13 A.  No, that was the second visit I'm referring to.
14 Q.  And do you recall what equipment was installed
15     in 2002?
16 A.  It was some pretty high-volume equipment.  I'm
17     not even sure of the name of it.  It was
18     microgranulation processing equipment that I
19     recall.  I don't know what the specific name of
20     it was.
21 Q.  And do you recall when in 2002 you made that
22     trip?
23 A.  No.
24 Q.  Was it in the first half of 2002?

Page 141

1  A.  I can't recall.
2  Q.  When you left the United States -- I'm assuming
3      you left the United States to travel to Spain.
4      Did you leave the United States to travel to
5      Spain?
6  A.  Yes.
7  Q.  Was it winter in the United States when you
8      left?
9  A.  I can't recall.  I really don't know what time
10     of year it was.  I'd have to look back in travel
11     records.
12 Q.  Do you keep travel records?
13 A.  Sure.
14 Q.  Do you keep records of your travel for Bentley
15     Pharmaceuticals?
16 A.  Yes.
17 Q.  Are those records kept in your office at Bentley
18     Pharmaceuticals?
19 A.  Generally for a period of time before I toss
20     them out.
21 Q.  Do you still have records of your trip to Spain?
22 A.  Primarily through expense reports I've
23     submitted.
24 Q.  To whom do you submit expense reports?

36 (Pages 138 to 141)

JT-A-530

1  A.  To my -- whoever my supervisor is for approval,
2      and ultimately it goes to finance for approval
3      and payment.
4  Q.  And in 2001 and 2002, who was your supervisor?
5  A.  Bob Gyurik.
6  Q.  Do you recall submitting expense reports for
7      your trips to Spain in 2001 and 2002?
8  A.  No, I don't recall actually submitting them to
9      him, but I'm sure I did.
10  Q.  Okay.  Why are you sure you did?
11  A.  Because I submit everything of that nature that
12      requires his approval to him.
13  Q.  Why -- do you recall -- strike that.  Did Jim
14      Murphy accompany you on your visit to the
15      Zaragoza plant in 2002 to examine
16      microgranulation equipment?
17        MS. ABREU:  Objection,
18      mischaracterizes testimony.
19  A.  I don't know what all his purposes were.  I know
20      that, obviously, that was one because we both
21      viewed it together.
22  Q.  Did you discuss that microgranulation equipment
23      with Mr. Murphy?
24  A.  Only during the visit and, you know, as we were

1      actually viewing the equipment.
2  Q.  Do you recall what that discussion was about?
3  A.  No, I don't.
4  Q.  But you do recall discussing it with him?
5  A.  Yes.
6  Q.  Do you recall when that equipment was acquired
7      by Laboratorios Belmac?
8  A.  No, I don't.
9  Q.  Do you recall anything else about that equipment
10      from your visit to Spain in 2002?
11  A.  No, nothing specific other than it was nice, a
12      new, shiny, stainless steel piece of equipment.
13  Q.  Do you recall who at Laboratorios Belmac showed
14      you and Mr. Murphy that equipment?
15  A.  Yes.
16  Q.  Who was that?
17  A.  Adolfo Herrera.
18  Q.  Do you recall any comments that Mr. Herrera made
19      while showing you that equipment?
20  A.  No, nothing specific.
21  Q.  Do you recall any general comments that
22      Mr. Herrera made while showing you that
23      equipment?
24  A.  Only that he was proud of the new piece of

1      equipment that he owned as the general manager.
2  Q.  How did you come to understand that he was proud
3      of the new piece of equipment?
4  A.  Because he was happy, he had a smile on his
5      face.
6  Q.  Did you have a smile on your face?
7  A.  No, I didn't, not that I recall.
8  Q.  Did Mr. Murphy have a smile on his face?
9  A.  I don't recall that.
10  Q.  Do you recall anything about your visit to
11      Madrid in 2002?
12  A.  Other than -- well, I recall visiting the
13      headquarters in Madrid for Laboratorios Belmac,
14      and I recall the tour of the plant in Zaragoza
15      during the same visit.
16  Q.  Do you recall whether it was hot in Madrid or
17      cold in Madrid?
18        MS. ABREU:  Objection, asked and
19      answered.
20  A.  I don't know.  I don't recall.  I don't think it
21      was excessively hot or excessively cold.
22      Somewhere in between.
23  Q.  Did you bring a great deal of luggage with you
24      or very little?

1  A.  No.
2  Q.  Do you remember bringing any winter coats?
3  A.  No.
4  Q.  Summer clothing?
5        MS. ABREU:  Objection, asked and
6      answered.
7  A.  Just average clothing, a suit, tie.
8  Q.  Do you recall bringing a jacket?
9  A.  No.
10  Q.  Do you recall bringing an overcoat?
11  A.  No.
12  Q.  Okay.  Do you keep a calendar of your
13      activities?
14  A.  I do generally for the current year.
15  Q.  And what do you do with that calendar after that
16      current year?
17  A.  Toss it, chuck it.
18  Q.  Do you keep an electronic calendar for your
19      activities?
20  A.  No, I'm not in the habit of keeping an
21      electronic calendar.
22  Q.  Do you have a PDA?
23  A.  No.
24  Q.  Do you keep any entries in Microsoft Outlook, if

Page 146

1    you use that?
2    A.  I don't use the calendar in Microsoft Outlook,
3        if that's what you're referring to.
4    Q.  I'd like to show you a couple more documents,
5        but before I do, you testified earlier today
6        that you assisted with presentations made to --
7    A.  Oh, for Dr. Stote.
8    Q.  -- various people for Mr. Stote.  Do you recall
9        to whom those presentations were made?
10   A.  Really, they weren't -- the type of presentation
11       I was referring to, that was for Bob Stote to
12       make a presentation or to man a booth at a
13       conference, such as the American Diabetes
14       Association, very large conferences of that type
15       where we were invited to maintain a booth and
16       present a wall-type presentation.  So when I was
17       referring to presentations, it was probably more
18       in terms of graphics and helping him prepare
19       that wall presentation, if you will.
20   Q.  I'm going to show you a document.  You recall
21       that being in the year 2003; is that correct?
22   A.  Could have been.  I'm not sure if it was 2003.
23       It was more than one conference.
24            (Presentation to Bentley

Page 147

1            Pharmaceuticals, Inc. was marked Exhibit
2            Number 15 for identification.)
3    Q.  Do you recognize this document?
4    A.  No, I don't.
5    Q.  Have you ever seen this document before?
6    A.  Not that I can recall.
7    Q.  Did you have any involvement in the preparation,
8        compilation or writing of this document?
9            MS. ABREU:  Objection, asked and
10           answered.
11   A.  Not that I can recall.  I don't believe I had
12       anything to do with it.
13   Q.  Okay.  I'd like to come back for just a second
14       to 2002 and Spain.  You testified a few moments
15       ago that you recalled visiting the Zaragoza
16       plant in 2002 to see new microgranulation
17       equipment acquired by Laboratorios Belmac; is
18       that correct?
19           MS. ABREU:  Objection,
20       mischaracterizes testimony.
21   A.  That was not the primary purpose, just to go
22       visit and see this new equipment.
23   Q.  But it was a purpose?
24   A.  It was a part of the visit that had to do with

Page 148

1        my familiarization of the plant, and whether I
2        was there or not, whoever may have visited
3        probably would have seen the same thing.
4    Q.  And was that because the microgranulation
5        equipment was significant?
6    A.  I think anything that occurred to the plant, you
7        know, was of interest to Bentley in the U.S.,
8        whether it was expansion, improvement, whatever
9        because, as I stated earlier, anything that
10       affects their ability to generate revenue is of
11       interest to Bentley.
12   Q.  And this equipment was of interest?
13   A.  Certainly any new piece of equipment would be.
14   Q.  Thank you.  I just have a couple of quick
15       questions that we can probably deal with quite
16       quickly.  Earlier today, after the -- well,
17       would you please identify yourself for the
18       record?
19   A.  My name is Paul Fitzgibbons.
20   Q.  And would you spell that, please?
21   A.  Sure.  F I T Z G I B B O N S.
22   Q.  And, Mr. Fitzgibbons, would you please state
23       your primary residence for the record, please?
24   A.  I reside at 15 Hobbs Road, H O B B S, North

Page 149

1        Hampton, New Hampshire 03862.
2    Q.  And are you presently married?
3    A.  Yes.
4    Q.  To whom are you married?
5    A.  To Geraldine Fitzgibbons.
6    Q.  And do you have any children with
7        Miss Fitzgibbons -- Mrs. Fitzgibbons?
8    A.  Yes.
9    Q.  How many children do you have?
10   A.  I have two.
11   Q.  And what are their names?
12   A.  Kristin.  She's married now.  You want her full
13       name?
14   Q.  Please.
15   A.  Kristin McCarthy, and Shea Fitzgibbons.  Shea is
16       S H E A.
17   Q.  And in what year were you born, Mr. Fitzgibbons?
18   A.  1946.
19           MR. FINE:  Thank you very much.  I
20       have no further questions.
21           MS. ABREU:  Mr. Fitzgibbons, I have
22       just a couple of questions for you.
23       EXAMINATION BY MS. ABREU:
24   Q.  As Mr. Fine stated earlier, my name is Veronica

38 (Pages 146 to 149)



Page 150

1    Abreu, and I represent Bentley Pharmaceuticals
2    in this case. I just wanted to clarify a couple
3    of things. Do you recall earlier today when you
4    testified regarding the project management
5    reports that you prepared concerning the
6    management meetings?
7    A.  Yes.
8    Q.  Well, strike that. Before I ask you that, you
9    mentioned Laboratorios Belmac in the testimony
10   earlier today; is that correct?
11   A.  Yes.
12   Q.  Is Laboratorios Belmac related to Bentley
13   Pharmaceuticals, Inc.?
14   A.  Yes.
15   Q.  And what is Laboratorios Belmac?
16   A.  It's a wholly owned subsidiary of Bentley
17   Pharmaceuticals, Inc.
18   Q.  Okay. And going back to the project status
19   reports that you wrote regarding the management
20   meetings, was the projects or activities -- were
21   there any reports included in those project
22   management -- project status reports, excuse me,
23   regarding the projects or activities of
24   Bentley's subsidiary, Laboratorios Belmac?

Page 151

1    A.  No. Maybe you should -- would you repeat it?
2         MS. ABREU:  Would you read back the
3    question, please or I can clarify if you like?
4         (Reporter read back the last question.)
5    A.  Yes, there were.
6    Q.  And just to clarify for the record, those would
7    be the reports marked as Exhibits 1 through 7;
8    is that correct, the project status reports?
9    A.  I don't understand the question.
10   Q.  The project status reports --
11   A.  Yes.
12   Q.  -- to the management committee are marked here
13   today as Exhibits -- some of them have been
14   marked here today as Exhibit 1 through Exhibit
15   7; is that correct?
16   A.  Let me look. That's correct, yes.
17   Q.  And you stated earlier today that Exhibits 8
18   through 13 were operations updates to the
19   Bentley board which you drafted; is that
20   correct?
21   A.  That's correct.
22   Q.  And in those operations updates, under the
23   heading that says Spain Activities?
24   A.  Yes.

Page 152

1    Q.  Are those activities the activities of
2    Laboratorios Belmac in Spain?
3    A.  Yes, they are.
4         MS. ABREU:  Thank you,
5    Mr. Fitzgibbons. I have no further questions.
6         MR. FINE:  I think we're done.
7         (Deposition concluded at 2:06 p.m.)

Page 153

1         C E R T I F I C A T E
2    I, PAUL FITZGIBBONS, do hereby certify that I
3    have read the foregoing transcript of my
4    testimony, given on August 3, 2006, and I
5    further certify that said transcript is a true
6    and accurate record of said testimony (with the
7    exception of the corrections listed below):
8    Page      Line      Correction
9
10
11
12
13
14
15
16
17   Dated at            , this
18   day of            , 2006.
19
         PAUL FITZGIBBONS
20
     SIGNED UNDER THE PAINS AND PENALTIES OF PERJURY
21
22
23
     slb
24

39 (Pages 150 to 153)

Page 154

```
1              CERTIFICATE
2
3   COMMONWEALTH OF MASSACHUSETTS
4   SUFFOLK, SS
5        I, Sandra L. Bray, Registered Diplomate
6   Reporter and Notary Public in and for the
7   Commonwealth of Massachusetts, do hereby
8   certify:
9        That PAUL FITZGIBBONS, the witness whose
10  deposition is hereinbefore set forth, was duly
11  sworn by me and that such deposition is a true
12  record of my stenotype notes taken in the
13  foregoing matter, to the best of my knowledge,
14  skill and ability.
15       IN WITNESS WHEREOF, I have hereunto set
16  my hand this 7th day of August, 2006.
17
18  _____
         Sandra L. Bray, RDR
19       Registered Diplomate Reporter
20
21
22
23
24
```

40 (Page 154)

JT-A-534

Page 155

**A**

ability 69:21
  148:10 154:14
able 6:13
Abreu 2:13 3:5
  5:20,22 21:9
  28:22 29:19,24
  40:2 41:23 45:7
  46:6 52:4,23
  53:14 55:20
  60:16 62:2,18
  66:20 69:10,18
  70:3 72:2 74:1
  74:14 76:1,19
  78:5 83:16 88:5
  91:3 92:20 94:1
  98:7 100:10
  114:15 115:4,13
  127:2,19 132:16
  142:17 144:18
  145:5 147:9,19
  149:21,23 150:1
  151:2 152:4
absent 60:10,11
absolutely 40:5
Academy 15:9,10
  15:11
accepted 15:10
  28:4
access 22:5,7
acclimated 9:18
accompany 138:1
  138:3 139:18
  142:14
accomplished
  125:13
accuracy 54:9
  66:7
accurate 50:19
  51:2,3 66:18
  83:15,18 92:12
  92:19 104:20,21
  119:21 153:6
accurately 24:21
  51:5 60:15 69:23
acquired 143:6
  147:17
acted 103:8
action 19:19 43:1
  48:3 49:21 63:6
  63:8 70:21 71:18
  72:6 84:15,17

actions 44:7
activities 54:18
  98:2,6,12 99:22
  100:16,17
  103:22 104:1,6
  109:13,19
  111:13,19,23
  116:13 118:14
  118:19 119:4
  120:3 122:1,7,10
  123:6,22 145:13
  145:19 150:20
  150:23 151:23
  152:1,1
activity 123:6
actual 48:6
actuality 24:13
add 50:21 74:4
  89:18,18 90:18
added 9:18 23:5
addition 23:16
  24:3 92:4 136:2
additional 23:5
  37:23 38:17
  120:7
Adolfo 134:7,14
  134:16,18
  136:14,22 140:2
  143:17
advance 87:18,20
advised 86:19
affairs 65:21
affiliated 131:11
affirmed 5:6
after-action 42:24
  49:20
after-action-type
  21:16
agencies 10:1
  18:23
agency 11:8,9
  12:15
agenda 42:21,23
  43:20
agendas 129:15
ago 10:4 18:15
  19:7 32:20 49:6
  57:3,7 62:8
  96:11 129:5
  132:4 136:12
  147:15
agree 62:19

agreed 7:18
agreement 7:17
  41:21 71:4
agreements 10:2
ahead 11:21
  110:10
Air 12:13
al 3:13,19,22 4:3,6
  4:8,12,16 64:2
  77:1 79:21 95:1
  100:22 110:2
  120:8
Alabama 9:17
aligned 29:14
American 146:13
amount 123:1
Angell 1:20 2:10
Annapolis 15:12
  15:13
annual 33:23
annually 30:23
  38:6
answer 6:3,9,14
  7:15 23:3,4
  29:20 30:2,3
  37:17 40:11,13
  51:2 69:13 74:3
  74:15 78:6,7
  91:5 98:9 108:7
  115:15
answered 41:24
  44:19 53:15 55:5
  60:17 62:3 76:2
  76:20 127:20,21
  144:19 145:6
  147:10
answers 6:18
antifungal 71:20
APPEARANCES
  2:1
appeared 44:1
appears 57:1
  62:14 66:5 71:12
  75:15 106:6
  107:4 111:2
  135:17
applicable 1:15
applications 10:19
  19:3
appraisal 32:23
  33:2
apprised 55:9

approach 8:14
approached 8:9
appropriate 23:22
  28:16 29:9,22
  30:4 44:15,17
approval 91:8
  106:15 110:19
  121:5 128:22
  130:9 142:1,2,12
approvals 129:12
  129:13,20 130:1
  132:5
approve 123:14
  124:17
approved 89:6
  91:6 95:23
  101:19 108:2
  110:21 118:4
approximately
  10:21 36:15 39:6
  39:12 43:2 54:5
April 114:1
area 13:4 17:12
  111:13,16
  126:13
areas 32:16,18
  33:6,7 47:11
  88:17 100:15,16
  100:20 114:16
  114:18,22 119:5
  119:5,7 121:20
arms 19:11
arrival 36:18
arrive 99:12
arrived 37:1 41:13
  41:18
asked 7:14 24:23
  41:23 52:13
  53:14 60:16,21
  62:2 76:1,19
  86:17,24 94:19
  127:19 144:18
  145:5 147:9
asking 37:11 51:1
  83:11 87:22
  92:22 109:7
asks 66:1
aspects 35:11
assigned 84:16
assignment 16:6
assignments 15:14
  15:17

assist 29:2 53:2,7
  55:1
assistance 8:10
  26:16 28:20
  125:9 130:13
  131:2,15
assistant 131:12
  134:8 136:13
assisted 24:2
  53:12 146:6
assisting 23:18,20
  25:6,9
associated 48:3
  131:11
Association
  146:14
assume 7:3 57:5
assuming 141:2
attach 37:12
attached 3:9 4:17
  55:24 56:5
  120:10
attachment 4:11
  57:3,5 106:2
  124:9,11,14
attempt 58:15,16
  58:18,24
attend 103:9,14
attended 60:3
  68:23 73:23 79:7
  81:21 103:7,11
  105:7
attendees 60:6
attending 48:17
attention 76:23
  105:14,17
attracted 16:23
attractive 17:15
Aughey 26:22,24
  27:5,8
August 1:22 26:5
  26:6 31:24 153:4
  154:16
authorities 126:12
authorization
  128:11,17,22
authorized 18:12
automating 12:8
Avenue 1:21 2:11
average 145:7
awards 33:22
aware 88:22 92:16

Page 156

92:23,24 93:5
94:11 105:8,10
114:21
**a.m** 1:23 40:8,9
70:4,5 94:15,16

**B**

**B** 3:6 4:1 148:21
148:21,24,24
**BAACH** 2:3
**back** 23:3,4 25:16
33:24 40:10,12
71:24 72:1 89:3
89:13 90:10
93:16 110:6
132:3,19 141:10
147:13 150:18
151:2,4
**background** 9:20
10:5,8 130:22
**base** 51:14
**based** 33:20 51:15
57:12 61:20 65:1
78:2 81:8 104:24
119:19
**basically** 55:6
131:20
**basis** 24:8,11
33:13 75:11 86:5
86:16 88:20
108:8
**Bates** 133:9
**Bates-numbered**
77:12 80:7
120:17
**BCC** 97:13
**bearing** 56:5
**began** 20:18 23:17
25:6,9,12
**beginning** 24:4
72:21 76:13
117:11 137:17
**begins** 56:16
**behalf** 1:14
**BEL** 133:9
**believe** 5:20 114:1
147:11
**Belmac** 53:24
100:8 126:12,21
126:24 127:6,10
127:14,17 128:5
128:6,11 129:14

129:21 130:11
132:6,8 134:11
136:17,19 137:3
137:5 138:10
139:22 143:7,13
144:13 147:17
150:9,12,15,24
152:2
**Belmac's** 137:22
**Belvoir** 11:4
**benefit** 18:11
**BENTL** 56:6,17
61:6,7 64:12
67:16 72:21
77:13,13 80:7
95:8 101:5 106:8
107:7 117:2
120:17
**Bentley's** 25:20
26:12 51:17 52:7
54:18,22 62:6
70:12 87:9,13,14
150:24
**best** 25:8 29:13
50:24 52:16
57:15 59:1 66:16
69:6,7,21 74:9
86:13 88:21
93:20 102:9
114:10 134:15
154:13
**better** 74:11
**big** 15:6 25:5
**Birmingham** 9:17
**birthday** 14:16
**bit** 9:21 40:14 65:8
70:9 88:3,14
123:3
**board** 24:10 25:13
41:7 86:6,15,17
86:24 87:9,14,18
87:22,24 88:1,2
88:11 89:7,10
90:24 91:14,14
91:18,22 92:2,5
92:11,18 93:7,11
93:15 94:9,20
95:16 96:8,13,17
96:20 97:5,7,9
97:18 100:13
101:14 102:8,11
102:13,17 103:3

103:6,7,8,9,11
103:14 104:15
105:6,7,9,12
106:20 107:10
107:14 108:5,12
110:17,22 111:1
112:6 113:9,11
117:10,17,20,22
117:24 119:18
124:21 129:24
151:19
**boat** 16:18,20,22
**Boating** 16:17
**Bob** 22:21 23:17
34:23,24 35:7
42:4,5 65:20
71:1 97:3 126:18
136:5 142:5
146:11
**bodies** 126:2
**Bolling** 4:6,8,16
95:1 96:20
100:22 120:8
**bonus** 36:9
**Bonuses** 33:15
**booth** 146:12,15
**boring** 17:8
**born** 149:17
**Boston** 1:21 2:12
**bow** 16:21
**Bray** 1:17 154:5
154:18
**break** 7:6,13 40:4
40:6 70:2,6
94:13 132:15
**breaks** 7:8,20
44:24
**Brenda** 130:19
135:2
**brief** 128:1
**bring** 48:10,10,15
49:7 105:16
144:23
**bringing** 145:2,8
145:10
**broke** 132:19
**broken** 71:12
**brother-in-law**
8:19 29:18,23
**brought** 5:16 11:9
27:6,8 34:20

49:2 105:14
**building** 26:4
**bullet** 71:12,14,20
**bulletized** 18:19
**business** 8:11
10:11 22:23 42:7
54:18,22 62:6
68:16,18 73:18
78:24 81:16 96:9
102:3 107:21,24
111:10 118:11
121:16 137:6,11
137:14
**busy** 109:9

**C**

**C** 2:13 5:1 58:17
153:1,1
**calendar** 145:12
145:15,18,21
146:2
**call** 8:15 15:8
27:16,18,19
**called** 1:14 12:5
27:12 62:9
**calling** 63:6 72:3
**calls** 29:24 52:23
66:20 69:10,18
74:1 92:20 94:1
98:7 115:4
**career** 15:14 16:24
**carried** 94:5
**case** 1:7 150:2
**cases** 47:8
**casual** 137:1
**CCed** 134:2,23,24
136:3
**center** 15:22 16:2
16:3
**CEO** 8:9,12 22:19
42:3 65:19
114:12
**CEO's** 114:7
**certain** 43:23
125:10 131:16
131:18
**Certainly** 33:14
50:3 55:15
148:13
**CERTIFICATE**
154:1
**certify** 153:2,5

154:8
**CFO** 22:20 42:4
**challenge** 16:24
**chance** 56:8
**change** 16:24 17:3
17:9,14 18:13
24:15,17,21
25:18 34:15,16
34:18,19 54:13
63:3 112:1,2
124:17
**changed** 11:10
24:18 32:23
62:14 63:5 93:24
94:5 99:12 120:1
123:21 124:1
**changes** 23:14
49:18 50:16
51:15 54:7,9
62:24 63:2,19,23
66:2,23 91:11,11
108:4 110:7
119:3
**changing** 59:20
**charts** 20:12 21:24
**Chicopee** 15:23
16:7
**chief** 65:18
**children** 149:6,9
**chuck** 145:17
**chunk** 34:22
**circulated** 43:7,9
**circumstances**
124:3,20
**Civil** 1:16
**clarify** 7:1 21:21
22:7 23:10 43:15
49:4 62:18 82:14
88:7 95:22 150:2
151:3,6
**class** 16:12
**classified** 14:13
**clean** 78:15
**clear** 6:7 56:16
78:11 80:22
112:13 119:4
**Cleveland** 96:23
**client** 12:12
**clients** 12:10
**clinical** 22:24
23:18,20 42:5
65:20 136:6,7

close 8:3 58:5
clothing 145:4,7
coats 145:2
cold 79:4 81:24
  144:17,21
colder 81:24
collaborations
  35:1
collect 91:9
colors 89:19
column 58:7,9,9
  58:10,12 70:20
  70:21 71:18
columns 58:6
combination
  139:8
combined 63:8
come 8:7 13:6
  14:17 19:4 33:24
  46:19 116:15,16
  123:3 144:2
  147:13
coming 5:11 17:13
  27:13,20 99:17
  100:1
command 12:13
  16:1
commander 13:11
  13:22
commencing 1:22
comment 120:5
  123:23 132:3
commented
  112:17,18
commenting
  112:20
comments 79:14
  90:17 112:10
  128:21 143:18
  143:21
Commission
  125:16
committee 100:3
  151:12
Commonwealth
  1:19 154:3,7
communicate
  53:17,21,23
communicated
  81:9
communicating
  82:1

communications
  69:2
companies 115:2
company 8:10
  9:19 10:3 13:2
  19:1,12 20:24,24
  21:18 23:16
  24:18 26:20
  29:11 30:16
  36:18 39:5 41:4
  41:6 48:23 55:7
  58:1 86:20 91:17
  113:6,8 114:10
  115:21,23 116:2
  125:11 131:4,12
  131:13,19,21
  132:10,13
company's 96:9
  111:10 118:11
  121:16
compensation
  33:19 37:4,7,18
  38:11
compilation 51:10
  147:8
compile 57:10,12
  57:18,21 60:14
  62:1 64:24 65:5
  68:9,13
compiled 104:17
  104:23 119:19
  119:22
compiling 53:2
  54:3
complete 6:18
  20:12 24:15
  25:18 33:11 45:1
  84:8 89:5
completed 28:18
completely 6:23
  51:1 78:11
completion 19:20
components 12:9
  18:11
computer 22:9
  48:23
concerning 126:2
  128:5 150:5
concerns 113:5
Concha 133:22
  134:4;6,13,18
  136:13,23

concluded 152:7
condition 6:16
  7:12
conducted 21:17
  77:20 80:17
conference 42:12
  42:13 146:13,23
conferences 23:22
  25:7 146:14
confirm 54:9
consecutively
  67:16 72:21
  77:12 80:7 106:8
  120:17
consensus 59:5
consider 10:8
consist 11:5 106:7
consisted 11:7
consistent 100:20
consisting 64:10
  77:10 117:1
consulting 26:20
  131:13
contemporaneous
  69:8
content 109:12
contents 53:18,24
  79:10 82:3,7,18
  83:1
context 52:9,15
  84:15
continued 4:1 41:8
contract 18:6,7
  24:1 26:18
  114:24 130:12
  131:2,12
contracted 26:16
  125:9
contractor 11:13
  13:3,5 17:7,10
contracts 9:14
  18:24
contractual 71:4
control 12:6,17
  20:13
convenient 40:3
conversations
  136:9
cooperative 10:2
copied 133:16
copies 48:14 49:1
  49:7,9,24

copy 3:8,13,16,19
  3:22 4:3,6,8,10
  4:12,14,16,19
  49:13,15 50:17
  50:18 55:20,22
  64:2 67:5 72:11
  74:7 77:1 79:21
  89:24 95:1
  100:22 105:24
  107:23 108:2
  110:2 116:19
  117:15,16,18,21
  120:8 133:2
corporate 125:15
corporation 10:19
  11:18,23 12:11
  12:19,22 14:11
  39:20,21,22
Corps 14:16
correct 10:6 13:20
  27:9,15 40:18,19
  49:13 50:9,23
  51:6,18 56:17,20
  56:21 58:7,8
  60:15 62:1,12,16
  62:17,23 65:10
  65:14 69:17,23
  70:14 71:8,15
  75:11,12,22
  76:21 78:16
  83:15 86:7,8,12
  94:22 96:13 98:2
  98:15,22 99:1,2
  103:22,23
  104:11 106:24
  107:17,21
  108:21,22
  109:14,15,17,20
  109:24 111:14
  111:17,18,20,21
  112:16 118:14
  118:17,20
  121:12,17,21,22
  122:2,5,8 125:2
  127:7 133:20,21
  134:18 135:19
  136:14,15
  146:21 147:18
  150:10 151:8,15
  151:16,20,21
corrected 99:11
correction 89:4

153:8
corrections 89:20
  153:7
correspond 58:14
counsel 23:1,1
  42:7 65:20
  102:18,19,20
  103:1,2,3,8
  112:24 113:1,3,4
  113:11,11,13,17
  114:8 115:19
  116:9,10,10
couple 136:23
  146:4 148:14
  149:22 150:2
course 35:17
  54:17,21 68:18
  73:17 78:23
  81:15 96:19 102:3
  107:17,21,24
  111:4,10 118:11
  121:11,16
  136:22
court 1:1 5:23
  6:11 55:17 71:23
  77:8 79:19
  132:24
cover 48:16 65:13
  72:19 77:11 80:5
  106:7 108:3,18
covering 67:13
  120:16
cross 48:8 49:12
  89:18 90:20
CSR 1:18
current 145:14,16
curve 9:21
cut 11:19 88:6

_____
**D**
_____

D 2:7 3:1 5:1
Dartmouth 9:16
Data 12:6,16
date 65:11 94:6
dated 3:9,14,16,19
  3:23 4:3,6,9,10
  4:13,14,17,20
  55:23 64:3 67:6
  72:12 77:2 79:22
  95:2 100:23
  106:1 110:3
  116:20 120:9

Page 158

133:3 153:17
dates 137:8
day 7:7 153:18
  154:16
days 139:2,3,6,7
deal 125:8 144:23
  148:15
dealings 136:5
debacle 11:10
December 3:15
  64:3,5 65:12
  100:23 101:21
decided 124:13
deduce 72:8
Defendant 1:10
  2:9
defense 11:9,12,14
  13:3 17:7,10
defense-contrac...
  14:10
degree 131:9
DELAWARE 1:2
delete 48:6 50:21
deletion 48:2
delivered 96:14
Department 11:14
departure 124:6
deponent 5:3
deposed 5:23
deposition 1:13
  27:11 152:7
  154:10,11
describe 45:18
  54:20
described 136:10
description 3:7
  4:2 17:17 18:16
  18:18
desire 138:21
desires 114:7
destroy 50:15
destroyed 50:14
determine 88:15
determined 59:14
  59:18 114:9
develop 40:24
  131:3
developed 40:16
  119:2
developing 24:3
development
  22:21,22,24 34:6

34:14,22 35:4,12
  42:6,8 98:20
  99:16,17 100:17
  104:11,17,22
  105:2 109:16
  111:17 118:16
  119:16,23 120:6
  122:4 123:16,18
Diabetes 146:13
different 33:7
  34:12 89:19
differentiate 84:9
difficult 37:14
Diplomate 1:17
  154:5,19
direct 47:6,9
  128:12
directed 47:3,4,23
  49:11 50:21
  58:23 74:5 131:4
direction 47:22
  52:17
directions 52:20
directly 28:5
  32:15 35:6 88:1
  104:3 116:14
director 9:13 11:3
  11:6 14:1,2
  15:24 16:4 17:17
  24:19,19
directors 24:11
  25:13 86:6,17
  87:9,14,18 89:8
  90:24 91:15,22
  92:2,12,18 93:7
  93:11,15 94:9,20
  95:16 96:13,13
  96:21,97:18
  100:14 101:14
  102:11,14,17
  103:4 104:15
  105:6 106:20
  107:10,14 108:6
  108:12 110:17
  110:22 111:1
  112:7 113:9
  117:10,17,20,23
  118:1 119:18
  121:1,3,8,24
  124:21 129:24
disagreed 114:17
disagreement 59:8

discuss 7:18 19:14
  44:1,10 46:14
  55:20 58:18
  79:10 109:3
  115:22 116:1,5
  142:22
discussed 44:4
  70:13 78:3,19
  97:19 114:18
  128:20 129:19
  129:21
discussing 68:2
  70:7 78:13 80:24
  94:17,18 97:23
  132:20 143:4
discussion 45:9,11
  45:18,19 46:17
  55:7 72:4,8 83:1
  83:7,21 94:14
  143:2
discussions 45:16
  55:14 57:7 70:9
dispensed 59:12
dispose 49:23
dissatisfaction
  67:2
distributed 49:20
distribution
  102:16 105:18
  105:20
DISTRICT 1:1,2
divide 37:9
divided 58:6
doctor 136:21,22
document 17:24
  18:16 54:21
  55:16 56:5,13
  60:6,19 61:4,5,8
  61:10,12 64:9,10
  64:12,14,16,18
  67:15,17,19,21
  69:16 72:24 73:2
  73:4 76:24 77:8
  77:10,14,16,18
  77:21,23 78:2,22
  78:22 79:18
  80:11,13,15
  81:13 82:21 91:7
  91:10 94:24 95:6
  95:7,10,12,14,17
  95:19,21,22 96:1
  96:5,7 100:21

101:3,4,8,10,12
  105:23 106:6,10
  106:12,14,17,23
  107:3,12,19
  110:1 116:18
  117:1,4,6,8,14
  120:7,16,19,21
  120:23 124:8,11
  132:22 133:8,11
  133:14,18,20
  146:20 147:3,5,8
documents 21:24
  74:10 83:3,4
  131:3 134:24
  146:4
Dodge 1:20 2:10
doing 17:2,11
  24:22 29:15
  43:23 58:3
  122:21,24
Dr 22:21,23 23:17
  42:4 135:1 136:5
  146:7
draft 24:9 61:19
  77:21,23 78:2,8
  86:4,14 88:10,12
  88:19 89:1,9
  90:13,15 91:10
  96:1,5 101:19
  106:15 107:1,3
  107:12,15,16,22
  108:4,11 109:13
  110:8,19,21,24
  118:3 121:4,7,8
  123:9,12,14
drafted 61:11
  64:19 67:23
  86:11 91:1 95:16
  95:22 99:9
  101:18 117:9
  151:19
drafting 25:12
  88:4 93:13 124:3
  124:20
drafts 90:1,4,10
  108:1 109:5
drawings 12:8
drive 48:24
driver's 5:2
drug 19:3 122:15
  122:19 130:4
  135:22,23

drugs 122:17
  130:8
duly 5:5 154:10
duties 9:17 13:22
  29:12 115:20
duty 15:5
D.C 2:6 13:4 17:12
_____
        E
_____
E 3:1,6 4:1 5:1,1
  130:19,21
  149:16 153:1,1
ear 6:19
earlier 36:11
  40:15,16 43:7
  44:20 54:24 55:5
  60:8 61:17 64:22
  65:8,9 68:2
  70:11 75:9,18
  78:13,19 80:24
  84:14 86:3,9
  93:21 97:19,23
  100:12 109:22
  109:22 119:17
  124:24 140:1
  146:5 148:9,16
  149:24 150:3,10
  151:17
early 20:20 39:9
  39:11 66:4
easily 6:14
edit 123:2
edited 99:12 120:1
  123:20,24
editorial 89:4
EDMICS 12:5
educational 9:15
  9:23
Edwards 1:20
  2:10
eighteen 12:4
either 20:20 58:22
  109:4 126:18
  127:3
electronic 49:5
  50:17,18 93:17
  145:18,21
eliminated 63:4,4
Embarked 15:13
embellish 90:19
employed 7:22 8:1
  10:13,16,18,20

11:16,17 12:22
13:15 87:5
**employee** 18:9
100:7
**employees** 29:12
35:14 51:22
57:14 61:21 68:7
79:12,16 136:16
137:2 139:22
**employment**
12:24 13:1 17:14
17:21,23 18:2,5
18:6,8,13 28:4
30:5,7,9,10
31:14,17
**encompass** 25:24
**ended** 88:16 94:7
**engage** 10:1
**engaged** 19:12
**engagement** 18:22
**engineering** 12:6,7
12:8,16
**enjoy** 16:16
**Enjoyed** 140:7
**enlisted** 14:18
15:7
**ensure** 92:10,17
**entail** 34:19
**enterprise-type**
11:7
**entire** 64:12 91:21
92:2
**entities** 125:22
**entries** 145:24
**equated** 63:7
**equipment** 139:15
140:10,14,16,18
142:16,22 143:1
143:6,9,12,14,19
143:23 144:1,3
147:17,22 148:5
148:12,13
**ESQUIRE** 2:7,13
**essentially** 17:2
34:21 37:10
55:11 96:15
**estimate** 37:6,7
98:4
**et** 3:13,19,22 4:3,6
4:8,12,16 64:2
77:1 79:21 95:1
100:22 110:2

120:8
**Ethypharm** 1:4,5
5:13,14,15,15
**Europe** 126:3
**evaluation** 31:14
31:17
**evaluations** 30:7,9
30:13,22 32:1,6
32:21 33:12
**event** 115:20
**events** 48:4 51:16
52:2,8
**eventually** 19:2
**everybody** 115:21
**exact** 25:14
**exactly** 32:10 39:8
59:5,16 139:3
**EXAMINATION**
5:10 149:23
**examine** 142:15
**example** 47:12
88:9 108:4
**exception** 153:7
**excessively** 144:21
144:21
**Exchange** 125:15
132:11
**excuse** 17:5 34:8
117:15 150:22
**executive** 87:6
**executives** 51:22
**exemplary** 33:21
**exercised** 38:15,20
**Exeter** 26:1,13
**exhibit** 55:18 56:1
56:4,9,11 60:23
61:2 62:21,22
64:1,6 65:9 67:4
67:9,12,15 70:17
72:10,15,18 77:5
77:9 78:16,18,21
79:20,20 80:1,4
84:1,21,24 85:4
85:9,15,19,23
95:3 100:24
104:14,23 106:2
106:5,9 107:6
110:4,6,10,11,13
110:15 116:11
116:21,24
120:12,15 130:2
133:1,4,7 147:1

151:14,14
**Exhibits** 151:7,13
151:17
**existing** 126:9,16
**expansion** 148:8
**expect** 7:7
**expense** 141:22,24
142:6
**experience** 20:2,5
21:2,5
**expertise** 14:4,7
27:23
**explain** 27:15,22
62:24 118:22
125:4
**expressing** 59:7
67:1
**eye** 114:8,8,14,14
114:21,22
**e-mail** 3:8,13,16
3:19,22 4:3,6,8
4:10,12,14,16,19
22:13,15 43:10
55:22 56:4,20,22
57:4 64:2,10
65:13,23 66:1,11
66:14 67:5,13
72:11,19 74:5,19
77:1 79:21 80:5
82:6 89:7,11,14
89:16,22 95:1,17
97:13 100:22
105:21,24 106:7
106:7 107:4,5
108:3,19 109:6
110:2 116:19
117:12,18,21
120:8,16 124:9
124:11,13 133:2
133:12,20
134:20 135:3
136:10
**e-mails** 43:11
89:17 124:7
134:15

_____ F _____

F 2:4 148:21 153:1
**face** 144:5,6,8
**facilitate** 40:24
55:13
**facilitated** 40:17

**facilitating** 24:6
**facilitator** 46:12
**facilities** 25:1,21
25:23 26:8,10,12
26:13
**facing** 17:9
**fact** 41:8 105:10
134:13
**factor** 33:18
**factored** 33:10
**fair** 27:5,7 84:19
90:22
**familiar** 138:21
**familiarization**
138:9 139:13
148:1
**far** 13:16 46:13,13
**fax** 89:7
**FDA** 125:20,23
131:4
**February** 13:13
13:17,19 26:2
79:22 106:1
110:17 117:16
**Federal** 1:16
**feedback** 82:5
**feel** 27:19
**felt** 46:9
**Fernandez** 97:1
**fifteen** 33:7
**fifth** 71:11
**fights** 44:24 45:3,5
**filed** 126:10,11,17
126:20 127:6,9
127:13 131:22
**files** 22:6,8 23:24
48:24 125:10,20
131:18,23
**filing** 131:3
**filings** 19:2 125:22
126:2,5,6,24
127:13,17 128:4
**final** 91:6 99:13
101:19 108:1
110:19,21,24
**finalized** 106:19
**finance** 142:2
**financial** 10:12
47:13 65:18
**find** 63:2 93:17
**fine** 2:7 3:4 5:10
5:14 23:2 40:5

40:10 44:14 53:9
60:22 61:3 62:23
64:8 67:11 70:1
71:23 72:17 77:7
79:19 80:3 92:22
93:2 94:12 95:5
101:2 106:4
116:23 120:14
132:15 133:6
149:19,24 152:6
**finish** 14:23
**finished** 14:21
**firmly** 46:3,4,10
**first** 6:1 25:16
31:14 57:24 58:2
58:4,22 70:23
71:13,20 90:13
90:15 95:15
96:12 97:24 98:1
98:12 100:18
102:6 103:21
107:1,3,6,7
108:13 109:13
111:13 116:11
118:13 119:7
121:23 124:5
135:14 137:16
139:21 140:24
**fit** 114:7
**Fitzgibbons** 1:13
3:3,9,13,16,19
3:22 4:3,6,8,10
4:12,14,16,20
5:5,12 55:23
56:8 61:8 64:3
64:14 65:14 67:6
67:17 70:6 72:12
72:24 77:2,14
79:22 80:11,19
94:17 95:2
100:23 101:6
106:1,10,23
110:3 116:20
117:4 120:9,19
132:19 133:3
148:19,22 149:5
149:7,7,15,17,21
152:5 153:2,19
154:9
**five** 12:20,20
15:15 98:20
**focus** 9:14 119:5,6

Page 160

follow 43:19 49:20
Followed 15:4
following 15:7,16
　54:8
follows 5:8
follow-on 125:4
　139:13
follow-up 43:1
food 44:24 45:3,5
foregoing 153:3
　154:13
form 21:19,23
　42:21 91:10
formal 17:16 33:3
　33:3
formalized 33:4
format 24:6 41:3,9
　42:18,20 43:13
　62:14,24 63:2
　88:15 119:3
former 25:4 26:3
Fort 11:4
forth 9:15 89:3
　90:10 154:10
forwarding
　117:18
foundation 78:5
　100:10
four 15:11 26:6
　59:17
frame 28:22 43:24
　46:6
frames 20:21
France 1:4 5:13
　5:15
freelance 26:19
frequent 24:13
　129:18
frequently 128:9
　129:12,14,16
Friday 108:20
full 149:12
fully 6:14
fun 16:16
function 26:7
　103:5
functions 11:8
further 32:16
　149:20 152:5
　153:5

**G**

G 5:1 148:21
general 11:18,22
　12:11,18,19,21
　14:11 23:1 27:18
　32:9 35:10 42:7
　65:20 88:16
　91:16 100:14,16
　112:24,24 113:3
　113:4,11,13,17
　114:8 115:19
　116:9,10 134:10
　143:21 144:1
generalist 10:9,10
generalization
　32:23
generally 43:24
　47:8 60:7,7
　114:14 141:19
　145:14
generate 148:10
generated 21:15
generator 132:9
generic 122:15,17
　130:4
Geraldine 149:5
gesture 6:10
getting 17:1,7
　19:11 124:12
gift 39:23
give 17:16 33:9
　99:6,14
given 7:15 33:11
　39:23 153:4
gives 6:23
giving 6:18
Glaxo 71:7
glove 113:10
go 11:21 13:17
　40:6 90:10 97:20
　108:20 109:2,5,8
　109:10 110:6
　122:20 132:3
　138:21 147:21
goes 142:2
going 40:2 72:2
　88:7 91:17
　114:24 122:18
　130:6 132:24
　146:20 150:18
good 7:22 32:2
　34:22 132:16
government 11:4

11:13 12:4
graded 33:8
grading 33:4,5,6
Graduated 15:13
granted 38:10,18
　38:20
grants 33:17,22
graphics 146:18
great 16:1 144:23
ground 43:22
　44:20,22,23
grounds 25:1,21
　25:23
group 12:3
guess 39:8 59:16
　134:24 137:9
guessing 60:4
Gyurik 9:6 22:20
　28:10,15,19 29:2
　29:10 30:14,17
　30:21 32:5,13
　33:24 34:10,23
　35:7 42:5 71:1
　97:3 126:18
　142:5
Gyurik's 34:15,24

**H**

H 3:6 4:1 148:24
　149:16
habit 145:20
half 54:6 140:24
Hampshire 5:2
　9:16 17:14 26:2
　26:13 27:21
　42:14 132:1,2
　149:1
Hampton 149:1
hand 22:23 35:22
　42:7 46:13,15
　55:17,19,19
　113:10 154:16
handing 133:13
happened 51:17
happening 138:22
happy 144:4
hard 98:9 109:9
head 6:10 22:20
　22:22,23 42:4,5
　42:7 65:20 82:24
heading 151:23
headquarters 26:3

138:10 144:13
Health 128:10,24
　130:9
hear 6:21,22
heard 7:3
hearing 6:19,23
heated 45:6,8,9
held 40:21
help 28:2
helping 146:18
helps 6:8
hereinbefore
　154:10
hereunto 154:15
Hernandez 136:21
Herrera 134:7,9
　134:18 136:14
　136:22 140:2
　143:17,18,22
Hey 88:10
high 14:21,23
highest 58:17
highlight 89:19
highly 32:12
high-tech 12:7
high-volume
　140:16
hired 8:5,7 9:12
　18:9 28:23 29:2
　40:22 41:2
　113:14
Hobbs 148:24
hold 13:7 34:4,7
　34:10 41:12
　102:23 103:18
Holland 26:1
hopefully 43:23
　45:5
Horvath 22:24
　42:6 65:19 66:19
　92:6 102:15,19
　102:20 105:4,11
　105:19 112:18
　113:7,13,17,20
　113:23 114:2,5
　114:12 115:22
　116:1,5
Horvath's 112:21
hot 144:16,21
hour 40:3 43:3
hours 43:3 54:6
housed 26:12,15

housekeeping
　44:23
human 24:24
　25:20 32:24
Huntington 1:21
　2:11

**I**

idea 17:13 138:18
ideas 45:20
identification 5:3
　56:2 61:2 64:7
　67:10 72:16 77:6
　80:2 95:4 101:1
　106:3 110:5
　116:22 120:13
　133:5 147:2
identified 62:11
identify 32:6,13
　56:4 61:4 64:9
　65:17 67:12
　72:18 73:4 77:9
　77:18 80:4,15
　95:6 101:3,12
　106:5 116:24
　120:15,23
　122:19 129:3
　133:7 148:17
ignore 108:16
Illinois 15:4 16:2
immediately 6:24
　59:10
impaired 6:19
implies 108:14
importance 15:18
　115:19 132:12
important 84:9
impropriety 29:17
　30:5
improved 41:9
improvement
　148:8
improvements
　140:10
inaccuracies 93:5
inaccurate 54:14
　90:21
inaccurately 51:8
　69:23
inception 94:6
include 47:4,6
　52:8,13,21

included 43:1 47:1
47:3,9 51:20
52:1 102:16
105:4 122:12
150:21
including 46:8
incorporate 49:18
incorporated 5:17
5:21 7:23 21:1
22:6 31:23 34:2
38:1,12,24 39:16
39:19,24 40:18
40:21 50:16
51:14 53:18
62:10 82:2
102:21,24
103:16,19 111:9
112:23 113:15
114:3,6 116:3,8
118:2,10 121:15
124:22
increased 37:18
increases 33:13,22
increasing 15:18
independent 84:20
84:24 85:4,9,15
85:19,23
indicate 70:20,22
indicated 58:19
61:5 70:16 129:5
132:4
indicates 20:8
121:20
indirectly 29:5
individual 33:11
individuals 70:12
100:1 102:7
industry 10:6
inform 54:12
informal 40:23
41:16
information 10:23
11:1,3,6,16 12:6
12:16 14:5,7
25:2 51:20 52:1
57:13 61:20 65:1
66:7 68:5 78:2
81:8 88:22,24
90:18 92:11,17
93:6 98:5,11
99:4,10,15,24
104:1,5,16,22

105:8,11 115:1
116:12,14 119:9
119:13,19,23
122:11,14,17
123:4,17 126:15
126:19,23
127:12,16,22
128:3,8
informed 94:21
128:15
initial 9:21 15:14
16:6 18:10 23:23
36:17,18 57:24
initially 12:13
15:3 41:6 66:4
88:13
innovation 34:8
inordinately 46:1
input 66:6 91:9
inside 102:23
installed 139:15
140:11,14
instance 130:2
instituted 33:1
institutions 9:23
instructed 59:1,3
intellectual 35:3
intend 45:1
interest 27:19 41:4
91:17 115:20
128:12 129:1
130:6 132:6,7
148:7,11,12
interested 63:9
interesting 140:7
interfere 6:17
internal 43:13,15
International
10:19
interview 9:8
interviewed 9:2,5
invited 146:15
involve 33:20
34:15
involved 14:12
15:16 19:2,18
23:23 24:3 28:3
35:11 51:23 72:7
125:1,21 126:1
involvement 125:6
126:5,6,7 147:7
involving 125:22

in-depth 139:16
in-house 23:1 27:6
27:8 103:2
112:24 113:2
116:10
irrelevant 59:13
59:15,19,21 99:8
issued 127:24
issues 113:5
item 47:24 48:4
49:12 70:23,24
99:9 135:18
items 19:19 43:1
44:3 47:17,20
48:6 49:21 52:8
55:7 71:14,17
84:7,8,20 85:1
85:16,20,24
135:15
It'll 8:3 13:6

**J**

jacket 145:8
James 22:23
January 3:24 4:5
4:18 27:9 77:2,4
77:20,24 78:3
79:3,24 80:17
81:10,19 82:12
120:9,24 124:4
133:3
JEDMICS 12:15
Jim 8:13 22:19
42:3,7,17 47:8
65:18 86:18 90:7
91:7 95:23 96:15
97:5 98:17 99:12
101:19 105:15
106:15 108:10
117:21 118:4
122:13 126:18
126:22 127:1,6
127:17 133:24
138:4,8,12 139:5
142:13
Jim's 138:20
job 9:18 11:10
23:6 24:16,18
36:12 57:21,23
60:14 61:24 65:5
68:13 69:22
73:13 78:8 81:5

96:4 101:23
107:17 111:4,6
118:1 121:11
jobs 20:6
John 30:16,20
join 14:14,15,17
31:22
joined 35:24
joining 39:5
joint 12:14,16
Jonathan 2:7 5:14
40:2 62:18
Jordan 22:24 42:6
65:19 92:6
102:15 105:4
112:18 114:23

**K**

K 122:15
keep 7:9 51:5 55:6
55:9,11 86:19
90:8 94:20
141:12,14
145:12,18,24
keeping 47:14
51:10 55:3
145:20
kept 22:8,11 54:17
54:17,21 59:20
62:5 68:17 73:16
78:22 81:14 96:8
102:2 107:19,23
111:9 118:10
121:15 141:17
kind 10:10 16:20
16:21 17:1 41:7
97:16 98:9
139:16
knew 136:13
know 5:12 6:7,12
7:6 8:16,18
13:13 30:3 32:11
32:16 35:6 40:20
41:14,17 44:24
60:4 66:2,3,22
74:16 75:2,7,13
75:17 87:5,10
90:3,7,7 91:21
91:24 94:8 97:13
98:10 102:6,9,12
102:20 103:3,5,6
108:7,8,9,20,23

109:1,7,8 112:18
113:7,13,20
114:2,16 115:16
115:18 130:23
131:9,10 136:8
136:16,19
138:12,14
140:19 141:9
142:19,19,24
144:20 148:7
knowledge 29:21
88:22 90:20
116:17 136:24
154:13
known 114:23
126:11
Kristin 149:12,15

**L**

L 1:17 130:19
154:5,18
labeled 61:5
Laboratorios
53:23 100:7
126:12,21,24
127:6,10,13,17
128:5,6,10
129:13,21
130:11 132:6,8
134:10 136:16
136:19 137:2,5
137:22 138:10
139:22 143:7,13
144:13 147:17
150:9,12,15,24
152:2
lacquer 71:20
lake 16:11,22
Lakes 16:1
Lance 26:22,24
large 71:12,13
146:14
larger 16:3
lasted 43:2
lately 16:15
lawsuit 5:16,24
lawyer 7:19
130:23
lawyers 7:17
lays 20:11,11,12
learning 9:21
leave 13:12 113:23

Page 162

114:5,10 141:4
leaving 115:22
116:2,6
left 6:19 13:19
36:6 113:20
114:2 141:2,3,8
left-hand 70:19
legal 113:5 130:22
length 18:13
lengthy 124:12
letter 77:11
134:17
lettered 98:21
letters 58:11,14
let's 71:1 117:11
LEWIS 2:3
liaison 131:16
license 5:2
licensing 99:22
100:17 109:19
111:19,22
118:19 120:3
122:7 123:22
life 41:8
limit 44:9,11
line 20:11 153:8
list 18:19 84:8
105:20 127:24
130:2,5
listed 46:20 129:8
129:10,12,14,17
153:7
listing 21:14,15
listings 21:12,19
lists 126:9,10,16
126:20 127:5,9
little 9:21 12:20
17:8 40:14 65:8
70:9 75:15 88:3
88:14 89:3
115:11 123:3
144:24
lively 45:11,13,15
45:18,19
living 14:19
LLP 1:20 2:10
located 17:13
locations 137:5
139:10
Logistics 11:9
long 8:1,23 10:20
12:18 44:9

138:23
longer 43:4 111:22
114:7,24
look 56:8 58:10
70:17,23 71:11
93:4,16 98:19
99:21 108:3,18
109:12 110:1
111:12 116:11
119:16 121:19
122:10 123:16
130:2 139:14,16
141:10 151:16
looked 109:23
111:24 122:1
lot 37:16 90:8
lowest 58:17
luggage 144:23
lunch 132:15,20
Luncheon 132:17
Lynn 14:20

**M**
Madrid 137:4,7
137:23 138:10
139:5,6 144:11
144:13,16,17
mailing 136:1
main 12:10,12
maintain 125:10
146:15
maintained
131:23
major 19:16 55:6
115:20
making 63:19
108:4
man 109:9 146:12
manage 12:3
130:24
manager 10:23
11:1,17,24 12:2
27:4 134:10
144:1
managing 28:2,20
29:3
manufacturing
137:6 138:11
139:14 140:9
marathon 7:8
March 110:3
116:20 117:12

117:13,15,23
118:7
Marine 14:16
mark 55:18 60:22
79:20 89:2,16,17
132:24
marked 56:1,17
56:19 58:7,9,9
58:10 61:1 64:6
64:11,12 67:9
72:15 77:5,9
80:1 95:3,7
100:24 101:4
106:2,8 107:7
110:4 116:21
120:12 133:4,8
147:1 151:7,12
151:14
marketing 128:11
128:16 132:5
markup 89:21
109:6
markups 89:13
married 8:20,21
8:22,23 149:2,4
149:12
Massachusetts
1:19,21 2:12
14:20 15:23
154:3,7
material 99:8
math 37:11
matrix 33:6
matter 5:13 60:5
115:18 136:7
154:13
matters 10:12
23:18 25:10 42:5
47:13 86:20
113:5 125:16,22
126:1 130:16
131:2 132:21,23
136:6
McCarthy 149:15
McGovern 9:6
mean 11:19 19:9
20:24 21:13,14
21:23 22:3,7
35:8 43:15 45:8
46:15 49:4 50:8
52:6 55:12 82:17
84:4,6 85:13

88:8 98:9 115:6
124:15 125:14
125:18
meaningless 59:13
means 108:23
meant 7:9
medical 6:16
136:22
meet 9:7 109:2,4
137:2
meeting 41:7
42:20,23 43:2,17
45:1 46:8 49:8
49:12,16,23
50:20 51:4 52:15
54:5,8 55:13
56:15 57:14,16
58:23 59:23 60:1
60:3,7,12 61:14
61:22 62:9,11,20
63:12,21,22,22
65:3 67:23 68:7
68:11,21,24 69:4
69:9,12,15,20
73:6,21,24 74:6
74:13,17,20,24
76:5,13 77:20
78:4 79:3,8
80:17 81:11,19
81:20,21,23
82:22 87:24
99:11 103:11
120:1,4 129:15
137:1
meetings 19:14
21:17 24:7 40:17
40:21 41:1,11,13
42:11,19 43:2,14
43:18,20 44:21
45:4,6,10,11,12
45:24 47:22,24
48:7,11,15,19
49:3 50:2,22
51:17,23 52:3,10
52:19,22 54:1
59:17 63:15
70:12 75:3,7,10
75:14,20,23
76:10,17 82:15
82:19 83:2,5,12
87:19,22 88:1,2
89:1 99:19 103:7

103:8,9,14
104:19 105:1,7
113:12 114:19
119:20 123:20
125:12 128:20
129:22 150:6,20
member 22:17,17
42:9 43:16 46:7
96:20 97:5,7,9
100:7 102:17
members 22:16
44:12 53:22 74:5
96:17 100:2
102:7 103:6
105:9,12
memory 83:6,8
84:13
mentioned 10:4
18:22 23:17
44:20 136:12
140:1 150:9
met 136:20,23
139:23 140:3
Michael 22:20
42:4
microgranulation
140:18 142:16
142:22 147:16
148:4
Microsoft 19:23
19:24 20:2,7,14
20:19,22 21:2
22:3,5 145:24
146:2
Miguel 97:1
Mike 9:6,6 17:22
18:2 47:12 65:18
92:6
mind 19:4 40:4
140:5
Ministry 128:10
128:23 130:9
minor 119:3
minute 13:6
mischaracterizes
83:17 91:4
142:18 147:20
missed 16:6
MOH 128:23
moment 19:7 56:3
57:3,7 96:11
110:6 129:5

moments 10:4
    18:15 32:20 49:6
    62:8 136:12
    147:14
monitoring 18:24
    19:1,9,20 24:6
month 75:16
    76:13,14 88:10
monthly 21:16
    24:8 41:10 42:11
    75:11 99:10
months 26:6 37:9
morning 5:11
    78:13
multiple 28:2
multiservice 12:15
multitude 11:7
Murphy's 8:24
    42:17 138:12

_____ N _____

N 3:1 5:1 148:21
name 5:14 13:2,5
    26:21 70:20,22
    130:19 131:14
    139:24 140:17
    140:19 148:19
    149:13,24
names 140:3
    149:11
nature 11:10
    27:18 35:2 45:2
    86:19 142:11
Naval 12:13 14:1
    14:3 15:8,10,11
    15:16,18,20 16:5
navigator 16:7
Navy 12:23 13:7,
    13:12,19,23
    14:14,15,17 15:2
necessarily 87:20
    87:21
necessary 32:17
    44:15 49:17
need 7:6 86:14
needed 8:10 28:2
    28:18 44:19 46:9
    105:8 131:18
needs 27:23 28:1
Neither 76:15
network 48:23
never 28:7 52:13

90:15 103:10,11
    103:13
new 5:2 9:16
    17:14 26:1,13
    27:21 30:15
    42:14 66:8 88:18
    108:11 132:1,2
    132:10 139:14
    143:12,24 144:3
    147:16,22
    148:13 149:1
nice 143:11
Nieves 136:21
nine 48:16 49:7
NLT 108:19,23
nod 6:10
noncompletion
    19:21
nonproductive
    46:17
normal 107:24
normally 43:10,21
    52:17 70:21
    88:17,19 89:6,18
    90:18 126:13
    128:18
north 15:23
    148:24
Notary 1:18 154:6
note 111:21
notebooks 22:1
noted 5:4
notes 49:24 50:1,4
    50:6,11,13,15,20
    74:16 154:12
notice 118:13
    134:15
Novartis 71:11
November 3:18,21
    14:15 55:23
    63:13 67:6,8,22
    68:10,20 72:12
    72:14 73:6,11,20
    75:3,4,5,14,23
    76:5,6,7,10,18
    95:2 96:2 100:6
    104:15
number 1:18 5:3
    38:5 56:1 58:11
    61:2 64:6 65:16
    67:9 70:7 71:7
    72:15 77:5 80:1

84:12 95:3
    100:24 105:2
    106:3 110:4
    116:21 120:13
    128:1 133:4,9
    140:1 147:2
numbered 67:15
    72:21
numbers 56:5
    61:6 95:8 101:5
numerous 23:14
nurse 131:7
NW 2:4

_____ O _____

O 5:1 130:19
    148:21,24
object 72:2
objection 21:9
    28:22 29:19,24
    41:23 44:14 45:7
    46:6 52:4,23
    53:14 60:16 62:2
    66:20 69:10,18
    74:1,14 76:1,19
    78:5 83:16 88:5
    91:3 92:20 94:1
    98:7 100:10
    114:15 115:4,14
    127:2,19 142:17
    144:18 145:5
    147:9,19
objectives 33:10
obtain 126:15,19
obviously 107:23
    142:20
occasion 137:20
    137:23 139:11
    139:19
occur 52:17 87:23
occurred 52:18,22
    69:8,20 74:12
    83:7 87:11 123:4
    148:6
occurring 119:2
October 3:10,12
    8:4,6 31:19,20
    56:1,14 57:16,19
    58:1 59:22 60:12
    61:1,14 63:13,21
offer 17:21,23
    18:2,5,8 48:2

offered 36:11
office 42:17
    141:17
officer 16:8 65:18
    87:6
offices 1:19 42:14
    137:6,22
official 34:8 103:5
Oh 93:2 146:7
okay 6:6,22 7:22
    10:4,16 13:7
    14:14 17:16
    35:24 36:6 49:6
    53:2 55:16,21
    58:2 59:7 60:19
    61:12 63:10,19
    64:1 65:5 67:4
    68:9 70:1 76:9
    79:7 81:13 82:1
    86:24 90:13
    91:12,24 93:1,1
    93:3 94:12,24
    95:9,17 96:4,11
    98:11,19 99:21
    100:21 102:6
    104:10,13
    105:14 106:17
    108:3 110:24
    115:11 127:12
    128:8 132:14
    133:10 134:2,12
    135:14 136:12
    139:4 142:10
    145:12 147:13
    150:18
okayed 90:15
omeprazole
    135:12,16,21,22
onboard 15:14
    16:8
once 89:5 128:18
ones 15:6,6 18:22
    19:4 23:16 51:22
    57:24 124:6,7
    130:5 136:20
    139:24
one-quarter 37:10
on-site 11:11 24:1
on-the-spot 33:22
open 16:21 43:16
opened 43:18
opening 43:21

operate 139:17
operation 107:13
    113:6
operational 25:12
    86:4,20
operations 4:18
    16:8 24:10 87:2
    87:8,13 88:11
    91:14 94:22
    95:15 96:12
    101:13 105:5
    107:9 110:16,18
    111:23 112:1,5
    117:16,19
    120:11,24 121:2
    124:3,20 129:23
    138:11 140:9
    151:18,22
opportunity 140:8
options 18:10
    33:17 36:13,15
    36:20 37:13,15
    37:24 38:3,8,10
    38:14,17,20
order 44:1
ordinarily 122:20
ordinary 54:17,21
    68:17 73:17
    78:23 81:4,15
    96:9 102:3
    107:16,20 111:3
    111:9 118:11
    121:10,16
Outlook 145:24
    146:2
outside 9:14,22
    26:10 33:23,35:1,
    52:3,9,14,22
    102:24 125:8
    130:12 131:1
overcoat 145:10
overcome 48:4
owned 144:1
    150:16
O-5 13:11

_____ P _____

P 5:1
Packer 97:7
pad 50:8
page 3:2,7 4:2
    55:12 56:17,19

Page 164

57:17 84:22 85:2
85:7,11,17,21
86:1 106:9 107:6
107:7 130:3
153:8
pages 117:1,2
PAINS 153:20
Palmer 1:20 2:10
paper 49:4,8,13,15
50:9 89:11,14,20
89:21,24 90:8
paper-based 48:8
part 46:11 51:11
57:21,23 61:24
65:5,22 66:1
68:13 73:13 78:8
81:4 96:4 101:23
111:6 118:1
147:24
partially 91:1,1,6
99:9,11
particular 14:4
27:23 32:6 44:6
45:12,14 46:16
47:11 48:4 83:6
83:8,12,19,23
88:10
particularly 140:8
patent 126:5,6
128:1,2
patents 35:2 126:7
126:9,11,16,20
127:6,9,24 128:4
Paul 1:13 3:3 5:5
88:10 148:19
153:2,19 154:9
payment 142:3
PDA 145:22
PENALTIES
153:20
pending 7:13
128:22,24 129:6
129:7,8,10,10,12
129:13,20 130:1
130:8
Pennsylvania 16:4
Pentagon 14:2
16:6
people 12:4 43:22
45:20 48:16 72:6
115:2 140:2
146:8

percent 98:17
percentage 98:4,5
99:3,3,14
percentages 99:6
99:7
performance
30:12,21 32:1,5
33:9,12,21
period 12:24
24:17 49:17
141:19
periodically 35:19
46:21 125:8,11
129:17
PERJURY 153:20
person 15:7 21:4
24:1,2 33:8
34:20 39:20,22
44:7,10,13
personal 134:7
personally 30:4
32:11 105:20
109:4
persons 44:7 52:7
60:10 65:16,17
70:22 104:6
person's 70:22
PERT 20:11
pertaining 125:19
Pfizer 70:23 84:18
pharmaceutical
10:6 22:21 34:14
42:6 125:18,19
phone 8:15 27:16
27:18,18
physician 131:5,6
piece 143:12,24
144:3 148:13
pin 109:9,11
Pittsburgh 16:3
place 24:7 28:16
42:11 51:3 52:3
63:12 74:17,20
74:23 75:8,10
Plaintiffs 1:6,14
2:2 5:13
planned 130:4
planning 125:12
plant 137:6 139:14
140:10 142:15
144:14 147:16
148:1,6

please 6:7,24 23:2
60:21 66:1 71:21
148:17,20,22,23
149:14 151:3
PLLC 2:3
point 14:21 32:16
33:24 71:20
100:6 129:7
130:7
pointed 53:10
points 71:13,14
portfolio 25:5
Portions 18:19
position 9:2,10
10:22 11:22 13:7
13:24 25:4 26:7
34:4,7,10 102:23
positions 14:10
15:15 103:18
possibly 27:20
137:9
potential 29:17
potentially 19:15
practice 86:11
109:2,4
precursor 87:21
premises 125:11
preparation 108:5
112:15 147:7
preparatory 15:9
prepare 73:7,9,13
86:18 87:1,12
88:15,19 93:10
94:19 101:15,20
101:23 110:18
111:3 117:24
118:6 121:2
146:18
prepared 82:11
87:7,18 88:19
106:23 107:1,16
110:8,19 118:3
121:4,7,10 150:5
prepares 94:8
preparing 86:21
93:14 97:17
106:15 126:9
present 23:11,13
24:8 26:24 37:21
37:22 45:23
63:16 74:7
146:16

presentation 4:21
23:21 146:10,12
146:16,19,24
presentations 25:6
146:6,9,17
presented 45:21
93:6
presently 7:22
149:2
president 8:9,12
22:19 30:15,20
34:5,13,21 42:3
65:19
press 122:18
128:19
pretty 119:4
140:16
previous 63:7
previously 8:16,18
price 3:13 9:6
17:22 18:3 22:20
35:18 37:15 42:4
47:12 52:12 64:2
65:18 66:18 92:6
97:9
primarily 8:15
9:13 19:23 21:12
22:2 44:5 48:23
102:10,12
119:24 131:16
138:20 141:22
primary 44:6
88:23 132:8,12
139:24 147:21
148:23
prior 12:24 16:6
18:22 20:6 23:17
33:2 39:5 62:20
87:23 88:20
93:22 108:14,15
111:23 124:6,7
prioritization 59:8
59:19
prioritize 19:13
58:15,16,18,24
59:4
priority 58:10,11
59:12,15,20 63:4
probably 17:8
24:13 33:7 39:8
46:5 53:1 59:16
90:12 114:23

129:23 133:15
146:17 148:3,15
problem 17:11
Procedure 1:16
process 9:8 32:24
33:2,4,5,23
55:17 88:3,8
120:6 122:20,23
processing 140:18
produced 29:6
product 98:20
99:16,17 100:16
104:11,16,22
105:2 109:16
111:16 118:16
119:16,23 120:5
122:4 123:16,18
128:22 129:2
135:22,23
production 56:5
61:6 95:8 101:4
production-nu...
117:2
products 128:9,13
128:16 129:10
129:11
program 10:11
11:24 12:1,14
15:17 22:8
programs 14:3
16:5 24:20
project 3:9,11,14
3:17,20,23 4:4
8:11 10:11 12:5
14:13 19:15,17
19:22,23,24 20:1
20:3,7,8,9,13,13
20:14,15,19,22
21:2 22:5 24:20
44:6,8 55:3,24
60:24 61:13,15
61:15,19 62:5,8
62:15 63:6,11,17
63:20 64:5,11,21
65:1 66:16 67:8
67:14 68:1 69:6
70:8,18 72:14,20
73:5,7,10,14,16
77:3,11,19 78:9
78:11 79:11,15
79:24 80:6,16,20
80:22 81:4,7,14

82:3,9,11 84:5
84:12 150:4,18
150:21,22 151:8
151:10
projects 9:13
14:12 17:18 19:1
19:9,12,17 21:6
21:15,20 22:13
23:22 24:19 28:2
28:20 29:3 41:4
42:22 43:5,6,19
46:20 47:2,15,18
47:21 48:1,11,14
48:18,22 49:2,8
50:4,19,22 51:11
51:16,21 52:2,9
52:14,21 53:3,13
53:19 54:4,8,16
54:20 55:1,4,7
55:10 57:8,10,12
57:18,22 58:15
58:19,20 59:19
60:15 61:16
62:12,15 63:16
64:20 68:2 70:10
78:12,19 80:24
83:6,8,19 85:5
85:10,13,16,20
85:24 131:17
150:20,23
promote 23:22
properly 6:21
19:14 131:21
property 35:3
propose 20:22
119:6
proposed 21:3
41:5
prorated 37:9
proud 143:24
144:2
provide 28:19
35:13,16 131:15
provided 17:21
18:16 30:21
96:12 122:11
130:13
providing 92:11
92:18
provisions 1:15
public 1:18 115:1
123:4 128:18

132:10 154:6
purchase 39:2,4
39:11
purchased 26:3
38:14,17 39:7
139:15
purely 24:20
58:16
purpose 54:24
55:2 91:12 138:7
138:9,12 139:12
147:21,23
purposes 42:22
142:19
pursuant 1:15
put 24:9 52:17
91:9 105:18,19
108:8 115:14
124:13
putting 53:12
p.m 132:17,18
152:7

Q
quarterly 24:12
86:10,11,15
question 6:6,23
7:4,13,14 23:10
29:20 37:17
40:11,12 44:18
52:5 54:19 71:24
72:1 74:3 76:8
78:6 125:4 151:3
151:4,9
questions 6:3,13
6:17 44:13,16
112:5,9 148:15
149:20,22 152:5
quick 94:13
148:14
quickly 148:16
quite 25:5 83:14
148:15

R
R 5:1 153:1
raise 45:24
ran 15:22 16:2
rank 13:8,10,11
Ray 16:21
RDR 154:18
read 23:3,4 40:10
40:12 71:18,24

72:1,5 83:19
98:16 151:2,4
153:3
readiness 16:1
reading 84:14
107:4 108:9
134:21
ready 80:9,10
really 37:14,16
60:2 72:4 94:3
99:14 129:18
134:13,21 141:9
146:10
reason 6:12 75:17
133:17 135:24
136:4
reasons 116:1,5
recalled 147:15
receive 30:7,12,22
30:24 31:2 36:9
36:16,20,23 37:3
51:20 52:1 68:5
74:7 79:14 98:6
98:11 99:4 112:4
126:23 127:9,12
127:16,22 128:3
128:8 133:18
received 30:9
31:15,17 36:13
37:23 38:3 39:18
57:13 61:20 65:2
81:9 103:24
119:10,12 127:5
receiving 36:4
66:10 104:5,8
112:4,9 119:13
recess 40:8 70:4
94:15 132:17
rechanneled 34:24
recognize 56:11
56:12 57:2 61:8
64:14 67:17
72:24 77:14
80:11 95:10
101:8 106:10
110:10 117:4
120:19 133:11
134:4 147:3
recollect 130:1
recollection 50:24
52:16 57:15 69:8
74:9 76:16,22

84:20 85:1,5,10
85:16,20,24
86:13 93:21
102:10
recommended
66:23
record 5:4 40:6
53:9 56:16 60:6
61:5 62:6,19
64:10 67:13
68:16 72:19
77:10 78:15 80:5
82:14 94:14 95:7
96:7 101:4 102:2
106:6 107:20
111:8 115:14
117:1 118:9
120:16 121:14
133:8 148:18,23
151:6 153:6
154:12
recordation 19:19
recorded 66:8
recording 41:3
records 93:17
141:11,12,14,17
141:21
recruit 15:3,7
recurring 24:11
86:5,19
reduce 123:1
refer 25:16
referred 12:15
43:6 57:3 62:20
referring 23:11
57:6 61:17 64:22
66:3 83:24 107:5
140:13 146:3,11
146:17
reflect 24:21 53:9
74:11,16 111:24
reflected 123:6
reflection 51:3
reflections 50:19
reflects 69:16,20
regard 9:22 71:4
104:13 119:17
132:22
regarding 18:22
150:4,19,23
regards 35:13
134:15

registered 1:17
131:7 154:5,19
regular 51:11 62:6
regulatory 23:23
23:24 24:1,2
25:10 125:1,6,9
125:10,12,14,15
125:18,19,21
126:1,2,24
127:13,16 128:4
130:15,16 131:2
131:3 132:5,20
132:23 135:4
relate 135:3,15
136:7
related 44:8 46:11
72:4 88:1 113:5
128:21 132:22
135:2 150:2
relates 135:18
relating 98:5,11
relation 103:6
113:9 129:23
relationship 26:24
27:3 29:9,16
relatively 66:8
release 128:19
releases 122:18
relevance 94:3
relevant 83:21
relieve 115:19
relocating 27:21
remember 13:1
41:16 140:3
145:2
remind 43:22
remove 47:17,20
47:24 49:12
renew 114:24
repeat 6:20 28:24
71:21 151:1
rephrase 107:11
127:3
reported 28:10
57:24 70:24 71:6
71:17,19
reporter 1:17 5:23
6:11 23:2,4
40:12 55:18
71:24 72:1 77:8
79:19 132:24
151:4 154:6,19

Page 166

| | | | | |
|---|---|---|---|---|
| reporting 29:6,9 | 51:12 81:5 86:4 | 130:19 148:21 | 117:11 130:3 | setting 18:24 19:8 |
| 29:10,16,17 | 87:15 93:24 94:4 | 148:24 149:16 | 135:14 140:9 | settled 119:3 |
| 30:14 71:2 | 96:5 111:4,6 | SAIC 10:18,20,22 | 147:16,22 | setup 23:19,24 |
| reports 21:16 | 112:22 113:8,10 | 11:1,17 14:12 | seeing 74:19 | 24:5 |
| 23:20 27:4 63:11 | 118:1 131:1 | 36:4,7 | seek 54:9 | seven 29:12 |
| 64:21 66:4 70:8 | 132:23 135:4 | sail 16:14 | seeking 66:6 | shared 22:11 |
| 87:1,8,13,17 | responsibility | salary 18:10 33:13 | seen 61:10 64:16 | 91:21,24 92:4 |
| 88:4 89:9 90:23 | 47:12 66:9 70:16 | 36:1,6 37:21 | 64:18 67:19 73:2 | shares 39:10,13,15 |
| 91:13 93:8,10,14 | 70:20 71:2 91:7 | Sanchez 133:22 | 77:16 80:13 | 39:18,23 |
| 93:14 94:8,19 | 91:8 93:13 94:4 | 134:4,4,6,18 | 95:12 101:10 | Shea 149:15,15 |
| 97:22 99:11 | 94:5 | 136:13 | 106:12,14,17 | she'll 55:19 |
| 100:13,15,19 | responsible 44:7 | Sandra 1:17 154:5 | 110:13 117:6,8 | shiny 143:12 |
| 109:23 119:2,17 | 47:14 70:14 72:6 | 154:18 | 120:21 133:14 | ship 15:14 16:8,10 |
| 120:1,4 121:23 | 75:19 113:2,4 | satisfaction 66:18 | 147:5 148:3 | 16:11,12 |
| 122:21 123:19 | retain 25:2 48:18 | satisfied 66:22 | semi-annual 24:14 | short 10:18 12:24 |
| 141:22,24 142:6 | 48:21 49:1,15 | saw 30:4 | 86:16 | 13:2 70:1 74:15 |
| 150:5,19,21,22 | 50:11,17 90:1,9 | saying 38:16 83:19 | semi-annually | shortly 26:4 50:16 |
| 151:7,8,10 | 108:1,1 131:18 | says 134:21 | 86:12 | show 55:16 60:19 |
| repository 131:20 | retained 90:3 | 151:23 | send 43:11 88:12 | 64:1 67:4 72:9 |
| represent 5:12 | retired 15:19 | scale 32:3,21 | 89:2,6,10,13,20 | 79:18 94:24 |
| 150:1 | revenue 132:9,11 | schedule 24:11 | 95:21 105:18,21 | 100:21 105:23 |
| representative | 148:10 | 41:17,18,20 42:2 | 108:12 110:21 | 116:18 120:7 |
| 11:12 | review 56:3 83:2 | 58:9 63:5 76:4,9 | 117:10 131:19 | 123:9 146:4,20 |
| representing 2:2,9 | 100:19 107:1 | scheduled 75:23 | 134:14 | showed 62:8 65:9 |
| 5:20 | 123:12 139:13 | scheduling 24:6 | sending 65:22 | 143:13 |
| required 66:2 | reviewed 29:7 | 75:19 | 108:5 | showing 143:19 |
| 105:11 | 92:6 | school 14:21,23 | senior 29:7 | 143:22 |
| requires 142:12 | reviewing 61:4 | 15:9 | sent 15:8 65:16 | sic 17:1 |
| research 34:22 | 64:9 67:12 72:18 | science 10:19 | 84:18 89:9 92:15 | signed 18:2 153:20 |
| 35:4,12 122:14 | 77:8 80:4 82:21 | 131:9 | 95:16,24 96:16 | significant 148:5 |
| 122:16,21,24 | 83:4 95:6 101:23 | scientific 11:18,22 | 97:13 102:6 | Similar 120:5 |
| 123:7 | 106:5 116:24 | 12:11,19,21 | 105:9,12 106:19 | SIMON 16:11 |
| reserve 14:1,3 | 120:15 133:7 | 14:11 34:5,8 | 107:10,13 | Simvastatin |
| 15:17,18,21,22 | right 6:20 7:4 19:6 | scientist 35:10 | 108:10,14 | 135:13,18 |
| 16:1,3,5 | 24:4 25:21,23 | score 33:9,11 | 110:16,24 | sister 8:20,21,22 |
| reside 148:24 | 60:20 94:23 | Sea 16:21 | 117:12,22 118:4 | 8:24 |
| residence 148:23 | Road 148:24 | second 58:5,23 | 121:8 124:7,8,10 | sit 125:11 |
| resident 125:10 | Robert 9:6 22:20 | 66:5 71:5 98:19 | 134:18 | site 11:13 |
| 131:18 | 28:10 30:14 | 98:24 104:10 | sentence 108:18 | sitting 66:13 76:16 |
| resolve 46:3,4,10 | ROBINSON 2:3 | 106:9 109:16 | separate 71:14 | six 8:3,3 |
| resources 20:12 | role 46:12 | 111:16 118:16 | 137:4 | six-month 13:1 |
| 24:24 25:20 33:1 | room 42:12,13 | 122:4 140:13 | serve 33:12 | skill 154:14 |
| response 66:10,13 | Rota 16:8 | 147:13 | served 42:22,22 | slb 153:23 |
| 83:13,14,18 | rough 49:23 | seconds 132:4 | 42:24 | small 29:11 |
| 109:6 | row 58:12 | secretary 53:7,11 | server 22:11 | smile 144:4,6,8 |
| responsibilities | rules 1:16 43:22 | 134:7 | services 12:9 37:4 | SmithKline 71:7 |
| 9:24 10:24 11:2 | 44:21,22,23 | Securities 125:15 | serving 102:18 | software 19:17,22 |
| 12:1 17:17 18:17 | running 26:20 | Sedor 30:16,20 | session 7:8 | 20:1,8 |
| 18:20,21 19:8 | Russell 96:23 | 31:15,18,22 | set 19:15 24:12 | sold 39:15 |
| 23:5,6,9,15 | | see 6:7 17:2 71:1 | 41:17,18,20 42:1 | somebody 44:18 |
| 24:16 25:3,19 | _____ S _____ | 72:5 100:20 | 42:20 43:22 | someone's 33:20 |
| 34:16,18,23,24 | S 3:6 4:1 5:1 | 114:8,14,21 | 44:11 154:10,15 | somewhat 26:19 |

59:13 115:6,6
sorry 11:19 13:17
  55:3 71:21 72:23
  88:6
sound 115:11
sounds 132:16
source 88:23
  99:17 123:17
sourced 119:24
  120:3
Spain 1:5 5:14,15
  16:9 98:1,5,12
  100:16 103:22
  104:1,5 109:13
  111:13 116:13
  118:13 119:9
  122:1,10 123:5
  128:10,23
  130:10,11 137:5
  137:10,13 138:7
  138:13,15,18
  139:5,12,21
  141:3,5,21 142:7
  143:10 147:14
  151:23 152:2
Spanish 126:12
  132:4
speak 46:10
speaking 46:4
  74:22 98:14
special 9:13 17:18
  24:19
specialist 26:20
specialist's 26:21
specific 38:5 52:6
  69:14 84:7 98:14
  98:15 114:17
  124:2 129:3
  137:8 140:19
  143:11,20
specifically 9:22
  35:15 46:24 60:5
  71:9 74:4 87:3
  114:13
specifics 32:8
specified 18:14
  60:8
speculate 90:8
speculating 25:15
  32:10 87:10
  115:7
speculation 30:1

52:24 66:21
69:11,19 72:3
74:2 92:21 94:2
98:8 115:5
speculative 115:11
  115:13
spell 148:20
spend 54:3
spending 46:16
spoke 46:3
spouse 116:6
Springfield 15:24
spun 12:13
spur 83:3,7,8
spurred 83:4
spurs 83:6,20
SS 154:4
staff 140:2
stage 20:9
stages 131:16
stainless 143:12
stand 15:6 45:12
standard 18:11
  89:21
standardized 33:1
stands 84:2,3,4,5,6
start 15:2 27:11
  88:21
started 25:14 87:4
  88:14
startup 58:5
state 10:1,3 18:23
  148:22
stated 69:11,14
  84:14 108:17
  148:9 149:24
  151:17
statement 88:13
states 1:1 26:10
  57:17 108:11
  111:22 126:16
  141:2,3,4,7
stationed 15:1,21
  15:22
status 3:10,11,14
  3:17,20,23 4:4
  44:5 55:10,24
  60:24 61:13,15
  61:19 62:5,16
  63:7,11,17,20
  64:5,11,21 65:1
  66:17 67:8,14

68:1 69:6 70:8
70:10,18 72:14
72:20 73:5,7,10
73:14,16 77:4,12
77:19 78:9,12
79:11,15,24 80:6
80:16,20,22 81:4
81:8,14 82:3,9
82:11 91:16
150:18,22 151:8
151:10
stay 99:6 138:23
  138:24
steel 143:12
STENOGRAP...
  40:7
stenotype 154:12
steps 92:10,14,16
stick 43:23 140:5
stint 13:3
stock 33:17 36:13
  36:15,20,23 37:3
  37:12,23 38:3,8
  38:10,14,23 39:2
  39:4,7 132:11
Stoezle 130:19,21
  130:24 131:5,11
  131:15 135:2
  136:1
Stoezle's 131:1
stored 48:24
Stote 22:21 23:18
  35:20 42:4 65:20
  66:19 97:11
  135:1 136:1,5,5
  146:7,8,11
Street 2:4
strengths 32:6,9
strike 21:13 29:1
  37:15 51:14 55:2
  60:21 84:11
  107:11 121:6,7
  142:13 150:8
structured 118:23
stuck 119:4
studies 84:18
subheading 123:5
subheadings
  98:21
subitem 122:15
subject 18:12
  40:14 46:11 71:3

71:5,10,11 94:18
98:1,24 99:4,16
99:16,21 100:1
103:21 104:10
111:13,16,19,22
118:13,16,19
123:22
subjects 45:15
  46:9,19,20,23
  47:1,7 70:13
  123:18 136:10
submarine 16:13
submissions
  122:15,19 130:5
submit 141:24
  142:11
submitted 88:18
  93:18 101:13
  128:9,16,23
  129:13,20 130:7
  130:11 132:5
  141:23
submitting 142:6
  142:8
subsequent 30:15
  47:1 49:19 62:21
  121:4
subsequently
  49:21 59:11,12
  118:4
subsidiaries
  103:15,18
subsidiary 150:16
  150:24
substance 7:18
substantive 112:1
  112:2
sufficient 21:5
SUFFOLK 154:4
Suggest 108:19
suit 145:7
Suite 2:5
summaries 25:13
  86:5
summarized
  82:21
summary 24:10
  86:18 87:1,7,13
  88:4 89:9 90:23
  91:13 93:8,10
  94:8 97:16
  100:12 128:1

Summer 145:4
supervision
  104:18,24
supervisor 142:1,4
support 11:2,5,8
  11:11 12:4 23:17
  26:16,18 35:6,8
  35:9,10,13,16
supported 136:5
supposed 86:10
sure 20:7 21:22
  32:7 35:15 44:15
  46:3 47:5 56:12
  58:4 61:11 63:2
  70:3 81:24 90:5
  90:6 107:22
  124:5 127:5
  131:13,21
  135:23 140:17
  141:13 142:9,10
  146:22 148:21
surface 14:2 16:5
surprise 115:3,7
surprised 115:9
  115:10,12,17,18
switch 16:24
sworn 5:5 154:11
system 12:7,8,17
Systems 12:13
S.A 1:4,5

─────────────

T

T 3:6 4:1 130:19
  148:21 153:1,1
tables 22:2
tablet 50:7,8,9
tabular 21:12,14
  21:15,19
tabulated 33:8
take 6:11 7:6,13
  21:20 23:21
  24:23 40:5 42:11
  50:1,4,6 70:1
  91:10 92:10,14
  94:12 129:16
  132:15
taken 1:14 40:8
  63:12 70:4 94:15
  99:10 119:23
  132:17 154:12
talk 45:22
talked 71:9

Page 168

tangent 46:14
task 86:21
tasked 24:9 87:12
  97:17
team 22:16,18
  41:21,22 42:1,9
  43:7,16 44:12
  52:8 53:22 54:10
  54:12 55:9 59:6
  60:8 69:3 100:4
  100:9 112:11,14
technical 35:11
technology 10:23
  11:1,3,6,17 14:5
  14:5,8 25:2
tell 25:17 59:22
  65:11 88:3
  105:19 110:15
  123:16 138:15
template 42:21
  43:5,19 44:2
  46:20 47:14,20
  47:24 49:19,22
  50:22 52:9,14,21
  53:3,12,19 54:4
  54:7,16,20 55:1
  55:3 57:7,10,12
  57:18,22 58:19
  60:14 62:12,15
  62:21 63:16
  64:20 68:1 82:22
  82:23 88:24
templates 43:6
  47:2,18 48:11,14
  48:18,21 49:1,7
  50:4,18 51:11,16
  51:21 52:2 61:16
  78:12,18 80:23
ten 12:3 48:16
  49:7
tender 16:13
terms 18:8,10
  146:18
testified 5:8 18:15
  19:7 25:19 27:12
  32:20 36:11
  40:15,16 49:6,11
  51:15 54:24
  70:11 75:9,18
  86:3,9 96:11
  100:12 104:13
  119:17 124:24

127:5 146:5
  147:14 150:4
testifying 52:12
testimony 5:6 7:19
  53:11 83:17 91:4
  142:18 147:20
  150:9 153:4,6
text 65:22 66:1
  70:19 72:5 89:18
  89:19 98:16
  108:9,11 124:12
Thank 5:11 72:9
  79:2 132:14
  148:14 149:19
  152:4
Thanks 94:13
they'd 43:22
thing 19:18 46:18
  48:8 51:1 72:8
  102:15 148:3
things 6:11 29:13
  35:2 45:1 46:12
  49:24 50:20
  52:21 69:22 89:4
  90:21 91:16
  109:10 123:3
  125:19 135:1
  150:3
think 13:14 42:8
  45:4 52:20 55:5
  59:5 62:9 88:16
  89:22 92:9 93:21
  93:23 99:8
  122:16 123:2
  130:20 133:17
  144:20 148:6
  152:6
third 66:6 99:21
  109:19 111:19
  111:21 118:19
  122:7 123:22
Thirty-one 9:1
thought 32:11,20
thoughts 45:20
three 10:21 37:9
  58:6 59:16 71:14
  88:16 100:14,15
  100:20 117:1
  119:5,6 121:20
  135:15 139:2,3,6
  139:7
three-day 138:24

139:9
Thursday 1:22
tie 145:7
time 6:1 7:7 8:10
  8:12 11:11 13:24
  14:19 15:20
  18:12 19:13
  20:11,21 21:4
  22:19 23:12,15
  25:14 27:1 28:13
  28:22,23 29:12
  34:13,13 42:3,17
  42:17,20 43:14
  44:9,11,24 45:22
  46:6,7,7,16
  47:10,10 49:17
  54:3 60:9,9 63:3
  63:9 68:10 69:17
  73:11 74:6,10,11
  82:12 88:10,15
  88:18 89:23,23
  92:3,3 93:23
  96:21 100:6
  102:19 106:18
  106:21 108:13
  109:11 117:9
  128:20,21 129:7
  130:8 135:1,1
  137:13 141:9,19
times 136:23
title 9:12 24:17,18
  24:21 34:9,12,13
  34:15,19 57:17
  103:5
titled 103:22
today 6:14 7:17
  30:17,19 39:13
  45:5 66:13 68:3
  70:11 75:9,18
  76:16 78:19 81:1
  83:4 86:3 100:12
  113:18 116:9
  122:1 124:24
  133:12 146:5
  148:16 150:3,10
  151:13,14,17
Told 105:18
tools 21:6,11
top 82:24
topic 46:17 58:7
  63:7 83:20,22
  88:23 98:12,19

109:13,16,19
  116:11
topics 59:4,9
  83:23 88:17
  90:20 100:15
  114:9,11 135:10
  135:11
toss 141:19 145:17
total 33:9 139:9
totally 90:19 115:6
tour 15:5 144:14
tox 84:18
track 21:6 46:13
  55:6
tracking 19:1,9,16
  19:19 23:19,19
training 15:3,8,24
  16:2
transcript 153:3,5
travel 141:3,4,10
  141:12,14
trials 23:20
tried 51:5
triggered 86:14
trip 139:9,10,12
  140:22 141:21
trips 142:7
trouble 6:24
true 25:22 78:16
  83:18 84:23
  88:13 153:5
  154:11
truth 5:6,7,7
truthful 115:16
truthfully 6:3
try 58:24
trying 19:13
turn 76:23 106:9
turning 78:21
  110:10
two 14:10 17:9
  24:17 26:1 42:22
  43:3 45:19 54:5
  54:5 60:9 70:19
  71:12 75:13,16
  75:23 76:9,17
  90:12 109:22
  137:4,5 139:8
  149:10
Tyco 26:3
type 17:1 19:18
  28:17 29:14

46:18 146:10,14
typical 97:20
typically 90:11,17
  90:18

_____ U _____

Uh-huh 49:14
  51:9 75:6 109:15
ultimately 95:23
  142:2
unaware 66:23
  90:19
uncomfortable
  7:9
understand 5:17
  6:4,6,9,13,22
  7:10,15 9:10
  18:5 20:7 28:14
  29:8 52:5 54:19
  55:12 66:16 76:8
  83:13 91:12
  112:21 134:17
  134:20,23
  135:21 144:2
  151:9
understanding
  6:17 69:16,21
  71:19 74:12
understood 7:20
unique 84:2,4,6
United 1:1 26:10
  111:22 126:16
  141:2,3,4,7
universities 9:15
  10:1 18:23
university 9:16,17
  10:3
unsuccessful
  43:24
unusual 75:16
update 4:18 44:5
  86:15 88:11,21
  91:16 95:15
  96:12 101:13
  105:5 107:10,13
  110:16,18 112:1
  112:5 117:17,19
  120:11,24 121:2
  124:3 129:24
updates 49:18
  111:23 151:18
  151:22

Page 169

**use** 19:22 20:14
  21:6,11,13 146:1
  146:2
**usual** 76:12
**usually** 42:12
  88:20 90:13
  128:1
**U.S** 12:23 13:23
  19:3 99:22
  100:17 126:10
  148:7
**U.S.S** 16:11

       **V**

**vague** 21:9 44:14
  45:7 52:4 74:14
  88:5 127:2
**value** 37:12,15,17
**varied** 12:3 13:24
  38:6
**various** 19:2 33:6
  41:4 146:8
**varying** 15:15
**verbally** 6:9
**Veronica** 2:13
  149:24
**version** 108:15
**vice** 34:5,13,21
**viewed** 142:21
**viewing** 143:1
**Virginia** 11:4
**visit** 137:7,16,20
  137:22 138:1,7
  138:18 139:1,21
  140:6,7,13
  142:14,24
  143:10 144:10
  144:15 147:22
  147:24
**visited** 137:13
  139:5,6,7,9,11
  148:2
**visiting** 138:13,15
  144:12 147:15
**visits** 137:4,10
**voice** 45:24
**VS** 1:7

       **W**

**wall** 146:19
**wall-type** 146:16
**want** 15:4 33:24
  108:20 109:1,8

149:12
**wanted** 17:2,11
  109:10 132:21
  150:2
**wanting** 45:21,21
**wary** 17:1,4,6
**Washington** 2:6
  13:4 17:12
**wasn't** 24:12 60:5
  87:21 88:1
**way** 6:2,8 23:11
  24:16 26:1 127:4
**ways** 70:19
**weaknesses** 32:13
  32:15
**weather** 79:4
  81:23
**welcome** 132:19
**went** 122:23 135:1
**weren't** 46:11 91:6
  146:10
**we'll** 6:7 55:20
**we're** 31:13 43:23
  152:6
**we've** 7:17 40:2
  64:22 68:2 94:17
  94:18 122:1
**WHEREOF**
  154:15
**wholly** 150:16
**winter** 141:7
  145:2
**wished** 118:22
**witness** 1:13 3:2
  53:10 61:3 64:8
  67:11 69:11
  72:17 77:7 80:3
  95:5 101:2 106:4
  116:23 120:14
  133:6 154:9,15
**word** 21:24 22:2,3
  22:3 124:8,10
  129:16
**work** 17:2,7 19:13
  22:9 23:21 27:13
  27:20 28:17 29:5
  29:7,14 32:16
  33:5 35:4 123:1
  125:1,6,9
**worked** 14:9
**working** 10:2
  11:12 13:24 35:1

35:2 41:5 55:8
  131:17
**works** 6:2
**wouldn't** 40:4
  135:9
**Wow** 14:15
**write** 69:22 80:19
  81:3 95:19 109:1
**writing** 50:9 147:8
**written** 17:23
  63:10 82:5 84:21
  85:2,7,11,17,21
  86:1
**wrote** 108:19
  150:19

       **X**

**X** 3:1,6 4:1

       **Y**

**yeah** 135:17
**year** 13:12 15:9
  20:18 23:6 25:6
  25:9,12 26:5
  30:24 31:2,19
  36:21 37:3,7,18
  38:7 39:6,9,11
  82:16,20 130:4,7
  137:17,18
  141:10 145:14
  145:16 146:21
  149:17
**years** 8:3,3 9:1
  10:21 12:20
  15:11,15 17:9
  20:16 21:7 24:17
**yellow** 50:7,8,8
**York** 132:10
**Y2K** 11:10

       **Z**

**Z** 130:19 148:21
**Zaragoza** 137:4
  137:20 138:11
  139:7 140:9
  142:15 144:14
  147:15
**zero** 37:16

       **0**

**0** 33:8
**003065** 95:8
**003104** 120:17

**00590** 117:2
**019989** 101:5
**02** 31:4
**02199** 2:12
**022269** 64:12
**022401** 72:21
**022454** 67:16
**022497** 77:13
**022502** 77:13
**022584** 106:8
  107:7
**022861** 56:6
**022862** 56:17
**023091** 80:7
**023097** 61:6
**023100** 61:7
**03** 31:6
**03862** 149:1
**04** 31:8
**04-13000-SLR** 1:8
**042855** 133:9
**05** 31:10
**06** 31:12,13
**08** 120:18
**096** 80:8

       **1**

**1** 3:8 32:3,21 56:1
  62:21 84:12
  85:23 110:3
  123:5 135:15
  151:7,14
**1K** 122:15
**1st** 13:13,18,19
  27:9 117:15,23
  118:7
**1-17-02** 3:23
**1-22-02** 4:17
**1-7-03** 4:20
**1:39** 132:18
**10** 4:10 32:3,21
  106:3 107:6
  110:6
**10th** 14:15
**10,000** 36:19 38:6
  38:7
**10:03** 40:8
**10:16** 40:9
**100** 4:9 61:7 98:17
**103593** 1:18
**105** 4:11
**11** 3:15,24 4:12

64:5 77:4 110:4
  110:10,11,13,15
  116:11
**11th** 65:12 77:20
  77:24 78:3 79:3
**11-15-01** 3:17
**11-17-00** 4:7
**11-30-01** 3:20
**11-8-00** 3:9
**11:00** 70:4
**11:13** 70:5
**11:50** 94:15
**11:57** 94:16
**110** 4:13
**111** 1:21 2:11
**116** 4:15
**12** 4:14 116:21
**12-15-00** 3:14
**12-27-00** 4:9
**12:52** 132:17
**120** 4:18
**1201** 2:4
**13** 4:16 120:13
  130:2 151:18
**133** 4:20
**14** 4:19 133:4
**146** 4:22
**149** 3:5
**15** 4:21 64:3 67:6
  72:12 147:2
  148:24
**17** 77:2 95:2
**17th** 96:2
**176,000** 37:22
**18** 3:12 61:1
**18th** 61:14 63:21
**1946** 149:18
**1964** 14:16,24
  15:2
**1970** 15:13
**1991** 13:18,19
  15:19

       **2**

**2** 3:11 60:23 61:2
  62:22 65:9 71:7
  85:19 99:9,16
  105:2 119:23
  130:3 135:15
**2nd** 8:6 58:1
**2-28-01** 4:11
**2-28-02** 4:4

Page 170

**2:06** 152:7
**20** 3:21
**20th** 73:6,11,20
  75:3,5 76:7
**200** 26:5
**2000** 8:6 13:13,13
  20:16,20,20 21:7
  22:18 23:7 24:8
  30:24 35:5 36:1
  36:9,10,21 37:3
  37:7,19 38:4
  39:9,11 55:23
  56:14 57:16,21
  63:13 64:4 65:12
  65:13 95:3 96:2
  100:6,24 101:21
  104:16
**2000s** 20:20
**20004** 2:6
**2001** 3:12,18,21
  20:20 31:2 61:1
  61:14 63:13,21
  67:7,8,22 68:10
  68:21 72:13,14
  73:6,11,21 75:3
  75:4,5,14,24
  76:5,7,10,18
  106:2 110:3,17
  116:20 117:12
  117:15,16 118:7
  137:9,16 138:7
  138:16,19 139:4
  139:21 140:12
  142:4,7
**2002** 3:24 4:5,18
  25:11 77:2,4,20
  77:24 78:3 79:3
  79:23,24 80:18
  81:10,19 82:12
  120:10,12,24
  124:4 130:4
  137:9 139:1,11
  140:15,21,24
  142:4,7,15
  143:10 144:11
  147:14,16
**2003** 20:16 21:8
  22:18 25:8 26:2
  26:2 27:9 133:3
  146:21,22
**2004** 24:15,23
  25:18 26:6,15

  27:10 34:11,12
  82:16,20 114:1
**2005** 31:19,20,24
  35:5 93:19,20
**2006** 1:22 153:4
  153:18 154:16
**21-foot** 16:21
**22** 4:18 120:9,24
**22nd** 124:4
**22-January**
  120:12
**24** 3:10 55:24
  56:14 57:16,19
**24th** 59:22 60:12
**27** 100:23
**27th** 101:21
**275** 64:13
**28** 79:22 106:1
**29** 4:5 79:24 82:12
**29th** 80:17 81:10
  81:19

---

**3**

**3** 1:22 3:13 64:6
  85:15 105:3
  135:15 153:4
**3-1-01** 4:13
**3-9-01** 4:15
**32** 84:7

---

**4**

**4** 3:16 33:8 67:9
  70:17 85:9
**406** 72:22
**459** 67:16

---

**5**

**5** 3:4,19 38:6
  72:15 78:16,18
  85:4
**50** 38:9
**500** 2:5 39:12,13
**553** 3:10
**586** 106:8

---

**6**

**6** 3:18,22 67:8
  72:14 77:5,9
  78:21 84:24
**6th** 67:22 68:10,20
  75:4,5
**60** 3:12
**60,000** 38:9

**64** 3:15
**66** 95:8
**67** 3:18

---

**7**

**7** 4:3 79:20 80:1
  84:1,8,21 133:3
  151:7,15
**7th** 154:16
**72** 3:21
**77** 3:24
**79** 4:5

---

**8**

**8** 4:6 32:4,22,22
  55:23 84:8 95:3
  104:14 151:17
**82,000** 36:8
**861** 56:19
**862** 57:17
**865** 56:6

---

**9**

**9** 4:8 100:24
  104:23 116:20
**9th** 117:13
**9:14** 1:23
**90** 101:5
**91** 13:17,17
**92** 117:3
**93,500** 36:2 37:9
**95** 4:7
**98** 13:14,15