324:6,18,19 325:1
325:10,17,22
326:1 327:2,3
328:1,6,8,11,20
329:19 332:15
333:10 334:3,20
335:5,9,20 337:5
337:6
**Belmac's** 72:11,22
100:12,13 127:17
211:10,19 212:6
236:21 241:2
253:18 254:1
258:13 266:9
304:22 305:5,13
320:16
**Belmac-Bentley**
119:20
**Belmac020321**
223:6
**Belmazol** 252:8,19
252:21 253:20
316:15
**belong** 192:19
**belonging** 198:15
198:20 200:1
201:1,3
**belongs** 253:16
321:8
**BEL000548** 7:8
**BEL000550** 7:9
**BEL000601** 10:20
**BEL000603** 10:21
**BEL006371** 6:16
**BEL006389** 6:16
**BEL006396** 6:17
**Benedicts** 21:5
**Bent** 132:8 303:2
**Bentley** 1:9 3:11
5:14 14:6 15:2
16:14,16,19 56:4
56:7,7 57:3,7,12
57:21 58:3,15
59:8,13 61:19

62:3,8 63:4,12
69:5,18 70:4,15
70:21 72:16,17
75:19 81:9 83:2
88:4 91:12 99:1
101:7 102:4
105:19 107:7
116:20 118:19
120:22 121:6,7,10
121:19 122:6,8
125:6,7,9,15,19
126:6 128:11,15
128:16 130:3
131:19,21 132:13
149:11,12,21
150:4 156:19,20
157:3,5,15 164:16
165:10 174:19,21
176:21 179:11
183:22 184:6
185:11,15 186:19
194:15 197:20
198:20 199:10
200:1,6 201:1,3,5
201:13 203:15
207:7 213:17,21
213:22 214:7
215:7 222:9 229:4
229:6,10 231:20
241:7,10 244:17
245:13 247:11
248:1 249:13
265:21 266:2,3,7
266:9,15 269:1
272:2,6 273:7
276:7 279:6,9,16
283:9 284:16
285:19 286:18
287:19 289:2,8
291:4,14 292:5
296:20 298:14,17
299:22 302:5,10
302:14,17,20
303:3,14,20 304:8

304:12,21,22
305:4,5 308:9,20
309:3 310:6,15
311:5,10,15 313:7
314:8 322:3 323:1
324:16 325:4,6,16
325:19 327:2,4,22
328:3,6,8,11,16
328:18 329:18,20
331:19 334:9
337:15 340:3
341:3
**Bentley's** 122:12,12
304:9,14
**BENTL008366**
7:13
**Berenguer** 237:1,2
247:4,22
**Bernabe** 90:12 92:4
92:7,10 129:19,22
130:3 268:8,11,18
**best** 280:22
**better** 224:22
**beyond** 73:1
**big** 27:19 55:8
119:19,21 121:1,3
121:10 143:13
305:22
**biggest** 65:2,7,12
65:16
**bills** 102:8
**bind** 85:13 302:17
303:3,20
**binder** 121:2,3,11
**binders** 122:3
**binding** 74:3
**binds** 84:21 85:9
**bio** 322:11
**biological** 322:11
**bio-equivalence**
317:13
**bio-equivalent**
318:4,15
**bit** 36:22 39:6

47:17 48:20 51:19
66:21 172:5
224:21 236:11
246:9 315:10
**board** 53:2,8 271:4
271:5
**bonus** 24:2
**Boston** 3:17
**bottom** 177:8
**Boudal** 90:21 92:5
**bought** 61:12
**Boulevard** 285:21
**boxes** 120:5,6,9
**break** 19:13,16,18
106:13,14 107:18
173:2,12 234:15
235:4 238:8 296:6
296:9 306:10
314:18
**breaking** 19:17
**breaks** 20:1
**briefly** 316:4
**bring** 247:10
309:10
**brings** 329:13
**brought** 16:18
**Bruce** 3:4 15:4
315:7
**Bruce.grace@ba...**
3:9
**Brussels** 20:7,11
51:2 54:6
**bug** 135:12
**bulk** 50:13
**bullet** 320:3
**business** 5:12 32:19
62:13 63:3 64:5
67:10 99:7,8,11
101:1 102:21
146:16 162:2
165:21 166:2,5,9
203:21 271:3
333:6
**buying** 84:20 162:4

| | **C** |
|---|---|
| | **C** 3:1,13 4:1 5:1 |
| | 14:1 198:19 |
| | 211:20 235:1 |
| | 341:1 |
| | **Cabodevilla** 271:17 |
| | 277:19 278:14 |
| | **Calamine** 270:4 |
| | **Calimene** 271:7,8 |
| | 271:11 |
| | **call** 238:9 290:14 |
| | 294:15,19 306:10 |
| | 308:1 |
| | **Calle** 211:20 |
| | **called** 15:17 16:3 |
| | 21:3 61:22 199:5 |
| | 199:6 200:3 223:5 |
| | 235:19 281:13 |
| | 294:14 |
| | **Calls** 43:17 52:12 |
| | 79:13 320:19 |
| | **canceled** 189:3 |
| | 225:18,19 226:5,6 |
| | 329:4 |
| | **cancelled** 225:22 |
| | **capacity** 26:17,18 |
| | 26:19 45:3 50:10 |
| | 325:3 |
| | **capital** 57:18 58:4 |
| | 201:6 |
| | **card** 5:12 62:13 |
| | 63:3 |
| | **care** 28:3,4 30:4 |
| | **career** 48:16 |
| | **careful** 58:1 |
| | **Carlo** 109:4,13 |
| | **Carlos** 278:9,12 |
| | **Carta** 7:14 |
| | **carton** 121:6,12 |
| | **cartons** 120:10,14 |
| | 120:20 121:10 |
| | **case** 15:2 16:14,18 |
| | 17:20 37:21 |
| | 148:11 151:4 |

ESQUIRE DEPOSITION SERVICES

187:22 199:12
314:7 319:11
327:2 339:10
**Castan** 93:19 100:7
**Castellana** 124:20
**cc** 10:4
**cc'd** 104:9
**CD** 323:17
**ceased** 312:2
**Cecile** 31:10,10,14
37:5
**Ceciles** 37:5
**Centre** 285:20
**CEO** 63:11 125:15
323:3 324:16,18
325:2,6
**Ceonspool** 41:20
42:16
**certain** 46:6 221:3
230:12,13 265:4
284:22 286:13
300:5 305:22
307:6 317:10
319:8 329:9
**certainly** 41:7 45:6
192:9 249:13
268:8 300:5
**CERTIFICATE**
339:1
**Certified** 4:7 14:15
**certify** 339:4
**cetera** 253:16
284:18
**chairman** 5:13
63:11 125:15
285:22 323:2
324:16,18 325:2,6
**chance** 74:17 80:21
108:9 123:3
135:22 141:21
153:12 173:20
206:19 290:4
327:14
**change** 25:7 95:14

160:6 206:17
**changed** 65:6 207:3
238:1
**changes** 227:1,3,5,9
227:12
**character** 205:9
**characterize** 41:15
**charge** 25:10
258:20 270:7
**charged** 175:13
**check** 139:14 238:5
**checked** 205:15
**chemical** 52:2
**Cheninbrun** 17:6
**Chief** 5:13 281:9
285:22
**choose** 331:9
**chosen** 263:19
**chronology** 328:22
**Cinfa** 115:4,5,16
116:12,20 261:21
263:2,18 264:7,22
265:9,15,17 266:1
**circumstance** 265:6
**circumstances** 54:4
247:8 254:12
285:7 307:17
**Civil** 14:8
**claim** 21:8
**clarify** 87:12 94:22
95:21 96:2 101:2
143:16 147:2
156:17 182:21
185:9 197:16
219:18 220:5
225:2 240:12
267:7 282:13
**clarifying** 71:13
223:14,19 226:13
**clarity** 19:4 98:19
137:11 214:14
**classified** 119:11
120:11
**Claude** 298:9

323:14
**clause** 127:16,21
128:21 130:7
150:15 178:12
212:15,22 213:10
**clear** 83:14 95:22
264:22
**Clement** 109:13
**Clemente** 89:13,16
251:8 285:12,13
302:16 303:1
316:10 334:5
**client** 56:4 95:7
109:5,6 110:1
233:21
**clients** 33:20 34:2,8
67:7 108:22
116:17 252:16,17
257:11 289:15
291:3
**clinical** 317:13
**closely** 264:9 265:1
**Cloud** 60:7,8 213:5
217:14 236:17,18
**coaching** 83:11,14
84:1
**Coast** 243:22 244:1
**collaborate** 264:9
**collaboration**
123:22 124:3
249:9 268:2 292:7
294:5
**colleague** 15:1
**collected** 250:20
279:1
**collecting** 174:8
279:8 280:10
**collectively** 22:15
**Columbia** 2:14
339:21
**come** 70:5 99:10
141:5 151:1
**comes** 111:5 140:20
254:4

**coming** 16:11 37:14
129:20
**comment** 83:9,10
201:21
**comments** 133:20
133:21,21 145:22
206:6
**commercial** 252:17
252:21
**commercialized**
159:14
**commission** 54:7
55:22 339:15
**commitment** 152:9
164:4,5,8 168:6
168:11 284:15
**committing** 167:6
**common** 331:7
**commonly** 331:13
**communicate**
67:14 69:5 71:16
71:19 72:1
**communicated**
130:8,16 269:21
303:14
**communication**
337:3
**communications**
108:22 116:17
212:19 258:2,5,11
266:8,15 292:15
294:22 298:7,13
302:7 331:18
**companies** 27:19
30:8,10 48:4,6
55:8 57:14 69:16
70:20,22 79:5
84:10 114:19
123:22 126:3,9,17
137:18 146:8,12
156:22 164:9
166:1,6,10 174:9
174:12 175:10
189:21 194:8,12

199:17,19 209:21
215:14,15 231:7
232:10,13 271:3
272:22 282:8
293:21 317:4
**company** 20:12
21:11 22:6,16
27:18 29:7 31:7
32:16,16,18 35:10
43:13 45:4,10,13
48:3,11 52:19
53:12 57:7,10,15
57:16,19,22 78:13
79:8,11 84:14,19
84:22 94:19
126:10,15 127:1
131:5,6 147:14
157:18 158:18
165:1 168:21
179:3 182:10
192:12 195:14
198:14,19 199:13
199:20,22 201:1,3
240:22,22 241:11
242:15 243:3
253:12 263:20,21
269:12 273:8
281:10 282:9,12
282:16,19 288:16
307:15 317:20
322:4 334:15
**company's** 124:8
**compensation** 24:3
**competition** 48:7
**compile** 317:9
**Complaint** 10:16
95:17 246:1
247:17
**complete** 338:5
**completely** 331:20
**complicated** 264:13
264:19
**Compra** 7:14
**Compromiso** 7:14

ESQUIRE DEPOSITION SERVICES

Page 347

| | | | | |
|---|---|---|---|---|
| concern 330:17,18 | 273:15 274:1,4,21 | 89:4 91:11,15 | 30:19 | 188:2 290:10 |
| concerned 53:12 | 275:6,16,17 277:4 | 116:16 268:18 | contractor 191:20 | 291:9 |
| 233:11 238:13 | 277:14 282:5,22 | 292:11 298:6,13 | contractors 79:4 | copy 13:1 213:4,16 |
| 239:3 258:15 | 283:7 287:3,5 | 302:4 | contracts 25:8,13 | 217:18 223:9 |
| 266:13 272:4,12 | 295:5 313:6 316:6 | contain 310:9,14 | 26:6,13,14 27:14 | 323:11,14,14 |
| 295:2 | 316:12 322:1 | contained 126:13 | 29:12 30:3,5,8,21 | 327:21 |
| concerning 68:10 | 330:11 | 253:9 | 31:17 37:8 38:1 | corporate 124:12 |
| 68:18 101:20 | confirmed 242:7 | contains 317:10 | 51:8 64:9 89:17 | 124:19 198:13,18 |
| 102:10 122:15 | confirms 81:17,17 | content 203:6 | 103:6,7,10 137:6 | 271:3 |
| 151:10,18 175:18 | Confusing 328:7 | 300:22 | 143:4 169:6 | corporation 11:19 |
| 176:4 185:20 | connection 171:3 | context 47:6 317:4 | 178:13 181:6 | 46:9 56:18 61:12 |
| 267:6,15 269:7 | 326:5 | continuation | 185:2 206:15 | 61:22 62:6 63:9 |
| 286:21 289:9,15 | consequence 155:4 | 233:13 | 219:17 222:4 | 70:17,17,18 71:3 |
| 292:6 297:6,10 | 168:9 | continue 69:22 | 287:22 | 73:15 82:20 84:20 |
| 300:5 310:14 | consequences | 70:10 88:8 172:14 | contractual 32:3 | 85:5,10,13 86:1,7 |
| 320:14 | 162:1 170:8,9 | 206:18 220:3 | 48:8 | 86:12 88:7 90:22 |
| concerns 153:2,3 | 172:8 | 224:14 250:1 | contrary 264:21 | 101:2 126:13 |
| 170:21 200:13 | consider 83:8 155:5 | 252:17 256:12 | Contrat 9:12 | 131:9 143:14 |
| 330:12 331:17 | 162:1 168:10 | 264:8 265:7 | contrato 5:16 6:15 | 146:4 166:3 |
| concluded 337:20 | 275:21 | 266:19 311:19 | 6:18 7:5,21 8:8,16 | 238:13 249:12 |
| concludes 337:13 | consideration | continued 4:1 | 9:2 10:10 77:3 | 281:8,22 282:12 |
| conclusion 43:18 | 288:11 | 107:12 207:12 | 114:10 137:13 | 282:14 283:10 |
| 52:13 79:14 | considered 35:9 | 233:16 236:5 | 140:3 177:18 | 295:16 331:4 |
| condition 255:13 | 169:7 172:7 | 258:13 266:9 | control 128:2 211:9 | corporations 48:12 |
| 263:17 | 188:13 227:7 | 330:3 336:22 | 325:9 | 48:13 50:10 |
| conditioning 211:9 | 317:21 331:3 | continuing 69:15 | controlling 201:6 | correct 17:12 22:6 |
| conditions 256:4 | considering 170:7 | 97:7 158:16 | 201:10 | 25:2 34:18 51:11 |
| conduct 272:1 | 184:9 199:17 | 249:19 265:9 | conversation 61:14 | 58:12,13,15 59:17 |
| conducted 166:5,10 | 282:15 | continuous 264:8 | 255:18 292:17 | 64:4 66:9 73:17 |
| 171:1 | consistent 116:15 | continuously 263:7 | 293:1,19 294:12 | 77:20 78:22 79:12 |
| CONFIDENCIA... | 183:4 | contract 25:10 | conversations | 113:8 125:17,22 |
| 11:13 | consult 305:19 | 72:15 77:4 115:16 | 294:3 | 127:8 143:19,20 |
| confidential 130:9 | 306:4,14 307:20 | 137:4 138:14 | cooperating 211:8 | 171:19 206:3 |
| 130:16,20 131:1 | contact 49:18 68:21 | 156:2 161:17 | 212:3 | 207:22 208:1 |
| 132:3,12,17 253:6 | 68:22 71:16 73:4 | 163:11 169:5 | cooperation 69:15 | 213:7 228:7 |
| 267:4,12,15 276:1 | 88:13,17,21 89:20 | 178:18 179:3 | 71:3,4,6,8 143:14 | 273:20 287:1 |
| 317:20,21 | 90:2,7,8 91:4,6 | 180:19,22 184:15 | 192:12 194:7 | 301:7 303:17 |
| confidentiality | 92:5,8 210:2 | 188:8,14 189:2 | 203:14 220:3 | 310:18 330:15,16 |
| 10:19 11:15,18 | 213:21 258:16,18 | 192:9,10,10,13 | 237:17,17 290:16 | 331:21 332:17 |
| 12:13 28:11 101:8 | 259:21 272:6,14 | 193:17,18,19 | 291:3,14 293:20 | 333:7,12 335:16 |
| 101:17 114:11 | 292:14 328:16 | 207:19 219:16 | 293:20 294:6 | 335:22 338:4 |
| 131:2,4,10,16,18 | 333:9,11 335:9 | 239:16 255:22 | 307:3 | 339:5 |
| 158:14 161:13 | contacted 50:1 | 261:18 302:10 | copied 142:1,2,16 | CORRECTION |
| 238:4 251:5 | contacts 86:6,11 | contracting 25:19 | 143:1 187:15,22 | 340:5 341:5 |

JT-A-793

ESQUIRE DEPOSITION SERVICES

| | | | | |
|---|---|---|---|---|
| **corrections** 196:15 338:6 | 245:14 296:6,9 310:7 | **D** 5:9 14:1 235:1 341:1 | 81:16 89:2,3,18 90:4 98:1,7,17 | 134:2,12 142:15 147:15,21 148:8 |
| **correctly** 220:16 | **courts** 93:9 95:22 | **daily** 30:15 100:22 | 105:7 111:13 | 155:17 182:16 |
| **corresponded** 224:18 | 151:2,8,16 178:5 178:15 | 102:21 165:21 166:2 203:20 | 114:10 124:13,20 134:3 136:21 | 191:13,14,19 194:3 195:14,18 |
| **correspondence** 61:6 104:10 332:10 | **cover** 224:22 225:20 226:14 227:8 229:16 | **data** 22:10,11 **date** 11:1 26:3 100:4 107:9 | 137:5,13 140:4 142:13 145:3,11 147:3,7,10,17 | 195:22 197:2,7 198:17 202:19 203:10 204:6 |
| **corresponding** 233:6 | 287:8 327:20,21 **covering** 146:7 | 142:19 153:22 155:5 167:11 | 148:19 151:8,14 154:12 155:13 | 213:2 214:22 237:5 244:14 |
| **corridor** 59:21 60:1 | **CP** 42:2 | 177:9 188:4 207:9 | 163:16 164:12,16 | 280:20 281:1,3,4 |
| **costly** 318:13 | **Cr** 31:14 | 217:1 255:12 | 167:20 169:2 | 281:12,20 284:9 |
| **counsel** 14:19 22:1 | **create** 257:18 | 280:15 292:19 | 174:16 178:5,12 | 298:8 300:2,11,20 |
| 23:4 43:19 44:10 | **created** 31:2 | 295:18 296:22 | 179:10 183:13,19 | 301:1 302:1 323:3 |
| 46:18 49:11 66:17 | **creation** 30:8,9 | 300:10 337:16 | 184:5 185:10,14 | 327:1 333:22 |
| 83:4,6,18 94:20 | 38:1,3,6 | 338:11 340:22 | 188:10 189:14,19 | 334:12,21 |
| 95:19 98:18 | **creído** 264:4 | 341:22 | 198:14 204:22 | **December** 23:9 |
| 107:11 113:1,2 | **current** 17:3,5 | **dated** 6:20 7:2,12 | 221:19,21 227:16 | 92:22 97:19 245:5 |
| 141:1,2 207:11 | **currently** 20:3 | 9:17 12:4,10,17 | 234:11 251:6 | 245:6 339:16 |
| 218:14 231:17 | 22:18 | 13:3 138:15 | 255:6 256:13,18 | **decide** 203:16 |
| 236:4 247:8,17 | **customer** 65:2,13 | 154:21 197:20 | 256:22 258:7 | 317:17 |
| 261:1,2 296:2 | 65:16 105:14 | 202:22 210:10 | 259:10 260:21 | **decided** 182:6 |
| 310:4 313:20 | 106:2 290:13 | 225:4 280:16 | 275:13 287:8 | **decision** 182:13 |
| 315:4 330:2 | 291:13 292:6 | 290:15 300:20 | 290:21 291:10,12 | 203:8 309:10 |
| 336:21 339:9 | **customers** 33:2,3 | **dates** 20:8 24:13 | 306:20,21 307:5 | **decisions** 204:6 |
| **counsels** 28:5 49:6 | 33:20 64:14 65:9 | 30:1 37:3 118:10 | 307:14 316:9 | 306:1 |
| 49:7 | 65:11 67:15 99:14 | 209:20 285:7 | 326:22 333:22 | **declaration** 81:16 |
| **count** 49:8 | 105:14,18,19 | 300:13 | 335:15 | 116:10 286:4,6 |
| **counterpart** 154:19 | 106:3,6 162:3 | **David** 11:6 | **deal** 33:20 49:17 | 287:6,11,14 |
| **countries** 21:4 | 220:4 224:17 | **day** 50:6 60:16 | 68:7 271:1 | **deeply** 320:21 |
| **country** 38:16 | 226:12 256:11 | 107:4 152:11,12 | **dealed** 270:3 | **Defendant** 1:11 |
| 331:1,3 | 257:22 258:12,16 | 168:9 173:7 207:4 | **dealing** 21:18 22:8 | 3:11 15:2 16:5,14 |
| **couple** 106:9 225:2 | 258:21 261:11 | 234:21 296:17 | 32:2 33:2 34:2 | 107:11 207:11 |
| 330:5 | 266:11 289:18 | 315:1 339:13 | 243:2 | 236:4 330:2 |
| **course** 19:5 42:19 | 291:11 312:3 | **day-to-day** 166:5,9 | **dealings** 308:20 | **Defendants** 14:4 |
| 42:20 | 319:12 | **de** 5:16 6:1,18,19 | 309:5 | **defined** 211:14,17 |
| **courses** 42:15 | **Czech** 290:14,14 | 6:22 7:5,11,14,14 | **dealt** 271:12 | **definitely** 265:12 |
| **court** 1:1 14:7,17 | 319:12,15 | 7:19,21,21 8:8,8 | **Dear** 217:17 332:5 | **definition** 211:16 |
| 15:7,13,22 45:4 | **C-E-C-I-L-E** 31:13 | 8:16,16 9:2,2,11 | **Debrégeas** 7:1 10:5 | **degree** 39:20,22 |
| 46:5,8 63:21 87:8 | **C-H-E-N-I-N-B-...** | 10:10,17 11:1,8 | 12:17 32:12,13 | 41:20 42:1,5,9 |
| 87:18 93:21 99:2 | 17:8 | 11:13,22 12:4 | 33:12 38:12 61:6 | 43:1 44:20,20 |
| 106:13 107:17,19 | **C.A** 1:8 | 39:9,19 69:1,2,5 | 76:17 77:17,21 | 45:16,17 46:6,11 |
| 151:1 178:3 | **C.V** 29:16 | 70:15 71:17 72:1 | 78:20 123:15 | 47:22 |
| 231:21 235:14 | | 73:7 76:21 77:3 | 124:16 126:2 | **degrees** 41:19 |
| | **D** | | | |

ESQUIRE DEPOSITION SERVICES
1-866-619-3925

ESQUIRE DEPOSITION SERVICES

Page 349

**Delaware** 1:2 14:8
**delay** 188:11
193:13
**delayed** 269:11
**deliver** 252:15
256:1,10 261:13
262:3
**deliveries** 263:10
**delivery** 261:10
**delves** 320:20
**denied** 238:6,6
**depart** 54:5
**department** 17:10
30:22 31:2 32:6
52:21 53:13,14
90:15,16 112:18
112:21 113:6,11
271:9
**departure** 54:5
312:5,6
**depend** 92:9
**depending** 67:20
68:14
**depends** 33:4 37:19
37:19 49:16 50:7
65:9 68:6 120:11
121:4 178:21
288:5 318:9,18
**DEPONENT** 338:1
**deposed** 17:19 18:1
**deposition** 1:14 2:1
5:11 14:3,10,15
14:18 18:6 19:14
56:7 59:1 62:14
74:13 80:17 87:21
106:21 108:1
110:9 111:21
122:20 135:17
136:12 139:11
141:16 144:5
153:7 163:1
166:17 173:16
180:1 187:6
194:20 206:21

208:4 216:8
218:20 222:14
246:5 250:11
254:17 260:8
274:9 276:12
279:22 283:16
289:21 296:12
298:22 299:13
312:12 321:18
322:17 327:8
337:20
**derivatives** 285:2
**derived** 212:19
227:15
**describe** 69:12
327:18
**despite** 207:21
**destroy** 118:14
**destroyed** 310:18
**destroying** 119:1
**detail** 262:10
**details** 74:18
237:19 238:15
294:2
**determination**
181:7 328:17,20
**develop** 277:6
**developed** 286:13
**development**
268:10
**develops** 282:9
**Devynck** 4:3 15:11
15:16
**Diclofenac** 87:4
**Didier** 4:3 15:10,16
**different** 21:4
26:15 27:18 45:19
48:1 65:15 68:13
69:9 90:11 96:21
122:5 158:11
181:9 200:13
221:9 225:12
243:1,3 258:20
259:2 283:3,4

315:9 321:10
**difficult** 40:19
48:20 61:10
122:13 133:13
218:5,11 256:8
297:22 307:1
313:1
**difficulties** 328:19
329:9,14 335:19
**direct** 28:22 29:1
90:7 108:21
116:16 133:22
309:13
**directed** 147:7
**directing** 147:14
**direction** 309:17
**directly** 90:2 106:6
134:12 152:8
194:9 227:17
251:14 258:15
277:6 289:14
306:16 307:11
**director** 25:18,22
26:5 31:20,20,21
33:14 59:10 125:2
135:1 198:22
199:8,11 200:4
215:4 271:15
275:9 277:20
324:21 332:15
333:10
**directors** 53:3,8,10
271:5
**disagreements** 66:6
**discovery** 95:19
**discuss** 19:21 50:7
68:15 89:21 98:14
203:20 204:5
220:7,13 292:16
314:7 326:21
**discussed** 51:15
70:15 98:10 133:9
160:4 192:20
195:13,16 219:13

224:19 230:5,13
237:16 248:16,18
248:19 302:6,13
316:3
**discussing** 134:11
241:2 263:16
335:2
**discussion** 23:17
220:2 230:11
232:9 242:9,11
248:20 326:3
**discussions** 98:16
133:14 202:12,15
203:13 253:1
256:13 326:16
**dispute** 269:6,17
270:18 271:12
272:2,7,15
**disputed** 330:21
**disputes** 151:10,17
272:10
**District** 1:1,2 2:14
14:7,8 339:21
**division** 29:3
**divulge** 286:19
**doc** 223:21 276:4
**docket** 175:4
**Doctor** 167:19
**document** 62:16,20
74:12,20 75:2
80:15,22 81:1,3
81:12,14 84:4,15
94:13 104:22
108:12 110:6,13
110:18 115:15
116:1,10,20 123:3
123:5,7,13,14,19
124:18 125:5,8
133:4 135:19
136:2,4 138:16
139:20,22 140:3,6
141:11,19 144:7,9
145:2,14,17 146:1
153:6,10,13,16,18

154:1 160:17
161:2,3,16 162:22
163:4 164:3,17
166:15,20 167:1,4
167:8 169:2 170:1
170:2 173:15,21
174:19,22 175:1,4
175:9,22 179:6,16
180:9 187:3,11,12
188:5,7,12,15,18
193:11,14 194:18
195:3,6,8,11,21
196:16 200:10
205:17 206:4
208:3,8 216:7,10
220:8,12 221:16
222:13,16,22
223:5,22 224:13
234:9 246:10,11
246:12 248:15
250:9 251:9,11,16
252:1 253:2,5
254:3,16,20
255:16 260:6,11
260:15 261:6
274:7,12 279:20
280:2 281:14,21
283:15,19 284:10
285:5 288:14,19
289:20 290:2
291:9,17,21
298:21 299:2,12
315:21 316:5
317:20,22 318:4
319:22 321:15,22
322:5,20 323:7,11
324:5,8 325:3
327:11 328:15
333:17 334:9
**documentation**
22:11 130:12
252:7 275:20
316:14,16 318:14
319:13 320:2

ESQUIRE DEPOSITION SERVICES

| | | | | |
|---|---|---|---|---|
| documented | 117:17,19 122:2 | 226:17 251:10 | 126:19 128:6 | employed 20:3 |
| 150:14 | 122:12 123:14,17 | 260:18,22 273:15 | 143:18 164:20 | 22:18 24:9 53:19 |
| documents 75:8,9 | 135:13 137:19 | 273:22 274:17 | 184:5 225:19 | 118:14 259:19 |
| 81:6 100:16,20,21 | 140:5 141:5,8 | 275:2 276:19 | 229:9 236:13 | 298:14 339:9 |
| 101:19 102:1,18 | 165:2 188:8 | 280:18,19 299:8 | 242:6 250:22 | employee 131:5 |
| 103:1 106:10 | 193:18,19,20,21 | 300:19 | 257:7 266:18 | 132:12 |
| 115:13 117:6,6,8 | 194:2 195:20 | drafts 67:12 122:3 | 267:2,10 273:14 | employees 101:13 |
| 117:11,12,12,14 | 196:8,9,19 197:1 | 122:18 219:10 | 310:17 332:13 | 129:18 130:3 |
| 117:18,19 118:1,3 | 197:7 198:3,8 | 297:20 | 335:1 | 131:11,11,19 |
| 118:7,15 119:8,13 | 201:18,20 202:12 | drug 86:16 175:18 | early 60:4 73:2,5 | 132:5 273:18 |
| 120:21 121:5,18 | 202:15,21 203:8 | 180:10 295:7,8 | 73:19 | 274:1,5 277:5,8,9 |
| 122:4,15 142:8,22 | 205:17,22 206:8 | 317:18 | ease 62:8 | 277:13 279:9,16 |
| 143:5 146:15 | 207:18 210:4,21 | drugs 71:22 72:10 | East 243:22 244:1 | employment 20:6,9 |
| 163:22 165:19 | 212:9 214:2,13 | 72:16,21 73:12 | easy 36:2 | 24:14 53:1 63:8 |
| 179:19,21 180:9 | 215:20 216:3 | 74:1 87:22 88:9 | Eber 109:4 | 63:22 66:7 293:10 |
| 186:3,6,12 197:14 | 219:13 222:3 | 88:12 89:1 100:19 | education 51:14 | 293:12 295:1 |
| 200:8 208:11 | 225:6 226:14 | 102:3,10,13 124:5 | educational 39:7 | 314:4 |
| 276:5,10 288:22 | 227:1 229:12 | 138:7 166:11 | 44:11 51:22 | enable 224:13 |
| 291:18 309:8 | 230:2,4 232:22 | 182:7,14 186:17 | Edwards 3:15 | 253:11 317:17 |
| 310:9,13,14,18 | 248:4,9 281:2 | 200:9,18 233:17 | effect 151:22 | enabling 252:15 |
| 312:12,15,20 | 284:7,10,12 | 266:10 267:6 | effectively 159:14 | encapsulation |
| 313:3,13,17 | 286:17,17 287:3,6 | 273:4,19 283:3 | 170:10 199:12 | 211:9 |
| 315:18 317:15 | 287:11,13,18 | 286:21 289:10 | 261:12 318:11 | ended 152:3 |
| 318:2 321:10 | 288:1,3 297:13,15 | 297:6,11,17 | 321:8 328:18 | ends 106:20 206:20 |
| 324:20 | drafted 35:7,11,15 | 302:12 311:6 | effects 155:6 | 296:11 337:12 |
| Dodge 3:15 | 37:11,15,16 66:6 | 322:10,12 330:12 | 168:10 | enforced 178:19 |
| doing 26:14 27:18 | 74:3,4,5,8 76:8 | 330:15 331:16,18 | EI 323:17 | engineer 52:2 |
| 32:15 85:2 103:20 | 110:2 125:18 | 331:19 | eight 21:3 | English 5:17,20 6:2 |
| 104:3 192:16 | 131:2 140:13,19 | Dubois 298:9 | Eighteen 29:10 | 6:8 7:2,6,11,15 |
| 258:1 | 175:5,11,12 195:8 | 323:14 | either 46:10,11 | 8:1,11,19 9:5,14 |
| domicile 124:12,20 | 195:15 196:9 | duly 15:18 16:3 | 61:15 85:18 86:14 | 10:12,18 11:2,9 |
| 198:13,18 | 200:22 201:12 | 235:20 236:3 | 99:16 100:13 | 11:14 13:4 15:18 |
| Domingo 90:12 | 202:8 203:2 | duration 178:22 | 104:20 158:6,7 | 15:19 16:22 17:5 |
| 129:19 268:8 | 214:19 217:21 | duties 22:2 30:2 | 164:15 253:19 | 19:8 40:2,6 41:2,5 |
| don 45:18 | 260:19 280:11,12 | d'accord 189:14 | 276:6 283:8 | 41:7 58:2 135:7 |
| DonRay 22:12 | 284:5,6,8 285:4 | D.C 1:15 2:7 3:7 | 287:16 289:8 | 137:12 142:5 |
| Dosia 253:13 276:3 | 286:14,17 300:22 | 14:12 | 291:16 304:7 | 150:19 189:13 |
| double 17:2,2,9 | drafting 34:16,22 | _____ | 311:17 | 190:14 193:10 |
| 187:19 | 35:1 37:8 51:7 | **E** | El 177:17 | 203:5 226:18 |
| Dr 275:10 285:12 | 64:15 65:17,22 | E 3:1,1 4:1,1 5:1,9 | elaborated 263:20 | 235:10,20,21 |
| 285:13 334:6 | 66:4 75:4 81:11 | 5:9 14:1,1 17:2,2 | elements 120:17 | 301:2 330:21 |
| draft 64:17 65:21 | 109:21 123:10 | 235:1,1,1 340:1,1 | 214:3 317:11 | 331:4,12 |
| 68:18 73:21 101:4 | 140:9 145:4 | 340:1 341:1,1,1,1 | Eli 20:12,15,16,18 | enhancement |
| 109:18,19 117:12 | 195:11 196:1 | earlier 16:13 83:18 | 20:19 | 322:10 |
| | | 108:20 125:12 | | |

ESQUIRE DEPOSITION SERVICES

JT-A-796

ESQUIRE DEPOSITION SERVICES

Page 351

Ensenada 124:13
198:14
ensure 159:2
enter 147:8 302:10
entered 34:17
entire 190:14
entirety 143:19
310:21
entitled 44:10,15
47:9 95:20
entity 65:19 66:12
Entre 228:7
EP 5:15,18,18,21
5:22 6:3,3,6,10,13
6:14,21,21 7:4,16
7:17,20 8:6,7,14
8:15,22 9:1,8,9,15
9:18,19 10:2,2,8
10:14,15 11:4,4
11:11,12,16,17,21
11:21 12:2,2,5,6,8
12:11,12,14,15,20
12:21 13:5 115:20
177:3 197:22
212:13 214:17
240:10,12 274:8
276:11,11
EP002474 13:5
EP008190 6:6
EP008593 10:15
EP008727 11:7
EP008729 11:7
equipments 127:22
equivalent 116:20
Erba 109:4,14
Eric 270:3,9 323:15
Errata 338:6
especially 192:16
221:4
Espuelas 275:10
ESQ 3:4,13,14
Esquire 14:15,18
estabamos 263:13
et 253:16 284:18

Ethypharm 1:5,6
3:2,3 6:5,7,11 8:4
8:10,18 9:4,10
11:10,19 12:19
13:2 14:5,5 15:5
16:17,18 22:22
23:8,14,18 24:2,9
24:18 29:4,8
30:22 34:17 36:16
38:4,7 50:14 51:4
51:7 52:11 53:2,2
53:18 54:1,5,13
54:17 55:4 58:5,7
58:9,10,21 59:15
60:4 63:8 64:1,2,6
64:9,18 65:2,5,18
65:18 66:12 67:4
68:4,5,9,21 69:11
69:18 70:19,21
72:8,9,14,20 73:4
73:11 74:8 75:3
77:13,18,22 78:5
78:7,16,21,21
81:19,20 82:9,12
84:12,13 85:11,18
86:11,22 88:7,13
88:21 90:7,17
94:9 97:1,5,6 99:8
99:9 100:17
101:20 102:2,9,18
104:20 105:2,13
105:17 106:1
107:7 108:22
109:5,6 110:1
111:5 112:17,21
113:6 115:9,13
116:17 118:13,14
119:3 124:12,14
127:17 129:1,3,12
129:17 130:8,15
137:2,20 138:1,4
138:5 140:13,16
141:2,9 143:9
144:19 145:1,8,10

146:14 147:7,14
148:16 150:3
151:14 154:11
159:18 160:9
161:9 162:3,5
164:11,15 167:19
168:22 169:9,20
170:12 172:20
174:15 175:13
176:3 178:7,11,13
179:11 182:9,11
182:12 183:13,20
185:14,21 188:9
194:12,14,15
197:11 198:13,15
199:5,14 200:18
202:14 203:7,14
204:17,20 207:7
211:7 212:2 213:1
213:4 214:21
215:17 216:19
217:21 228:14,19
231:12 233:19
237:4 238:11,12
242:14,18,20
244:12 245:16
247:7,10 248:2
249:3,6 250:2,21
251:6 252:6,15
253:6 255:6,10
256:1 257:11,19
258:4 259:2,15,17
259:19 260:3
261:11 264:8
265:1,4 266:10,11
266:15 267:5,11
267:21 268:9
269:6,20 270:13
270:14,15,22
271:5 272:6,14
275:3,7,11,12,19
276:6 279:2,17
281:10,13,17
282:10,14 283:8

284:17 286:2,8,9
286:10,10,11,13
286:15 289:8
290:17 291:3,4,13
291:14 292:6,7
293:10 295:1,6,22
296:20 297:5,9,15
298:6 300:1,18
302:9,18,21 303:5
303:22 304:4,10
304:13,15 305:1,5
305:6 307:6 308:8
308:21 309:2,5,8
309:9 311:1,7
314:4 316:7
318:21 319:1,3,9
319:17 320:2
322:4 323:4,6,12
324:7 326:3,16
328:1,6,12 329:9
331:19 332:10
333:22 334:12,13
334:22 335:3,8
337:14 340:2,2
341:2,2
Ethypharm's 19:22
82:16 106:6
109:22 128:3
159:5,9 190:2,6
211:10 228:3
233:21 236:19
248:22 258:12
269:2,7,22 271:13
272:2 289:15
319:4 320:16
EU 21:17 48:7
241:12
Europe 21:3 318:1
331:7
European 21:8
46:22 240:14,15
240:17,18
events 206:11
everybody 27:20

131:6
evidence 320:14
exact 57:13 146:8
exactly 25:6,9 26:1
26:2 27:12 29:13
29:15 57:13 59:21
60:16,20 61:13,15
86:5 89:6 92:13
96:7 100:4 104:3
106:8 140:19
145:20 157:13
170:10 181:5
182:15 190:16
192:15 205:8,9
218:3,12 224:1
237:18 243:13
245:7 250:4 285:6
292:19
EXAMINATION
5:2 16:5 107:11
207:11 236:4
315:4 330:2
336:21
examined 16:4
236:3 338:3
example 45:20
64:15 318:5
exchange 61:3
67:12 122:6 282:8
exchanged 100:16
100:21 101:5,6,9
101:11,21 102:9
102:17
exclusivity 318:1,3
excuse 38:18 69:19
83:13 175:6 271:5
284:11
executed 85:19
139:5 143:8 144:1
222:5,8 233:3
executive 5:13
24:20 25:1,12
26:8,12,18,19
27:2,15 28:19

ESQUIRE DEPOSITION SERVICES
1-866-619-3925

JT-A-797

ESQUIRE DEPOSITION SERVICES

125:2 135:1
198:22 199:8,11
200:4 215:4 281:9
285:22 324:21
332:14 333:10
**exhibit** 5:11 62:13
62:14,19 74:12,13
80:15,17 81:4,15
84:5 86:15 107:22
108:1,4,10,14
109:9 110:8,9
111:20,21 112:5
117:7,7 122:20
123:4 133:4,15
134:13 135:16,17
136:1 138:21
139:5,10,11
141:15,16,22
142:19 144:3,5,13
144:21 145:2
148:2,7 150:7,14
151:11,18 152:21
153:6,7,13,13,20
154:1,4,9 156:2,8
160:17 161:2,3,17
162:8,22 163:1,6
163:9,10,15
164:18 165:11
166:15,17 167:1,9
167:22 169:3
170:2 173:15,16
174:7 178:18
179:6,14 180:1
181:2 184:15
187:3,6,10,13
188:18,20 189:3
189:10 190:5
194:19,20 195:3,6
196:19,20 197:1,4
197:21 203:1,9,12
205:18 206:9
207:19 208:3,4,11
208:14,21 209:6
210:5,9 211:1

212:9 214:14
215:22 216:7,8,13
219:1,11,19 220:9
220:21,22 222:5
222:13,14,19,20
222:22 223:22
225:5,16,20 226:2
226:5,15 227:2
228:4 232:22
233:1 234:8,9
246:4,4,5 248:6
248:13 250:10,11
250:15,19 251:3
254:16,17,22
255:3,4,12 257:12
260:6,8,15,18
261:17,18,22
262:8,12 265:11
265:20 266:2,12
266:21 269:5
274:7,9,14,18
276:5,10,12,16,20
277:2,15 278:21
279:20,21,22
280:5,9,15,18
281:2 282:4 283:5
283:15,16,22
284:3,13 288:6,8
289:20,21 290:5
290:12 293:7
296:5 297:14
298:21,22 299:5
299:12,13,17
300:21 311:5
315:22 321:14,14
321:18 322:15,17
322:22 327:7,8,15
329:1 330:8,10,11
332:2 335:2,11
**exhibits** 63:20
86:15 179:21
180:7,11,17 182:7
183:1,8,8,11,17
184:2,7,12 185:5

185:8,16 186:18
186:18 315:19
**expect** 119:17
**expected** 35:10
**expenditure** 318:7
**experience** 44:22
45:7,17 46:12,14
47:16 51:6,7
**experiencing**
329:10
**expires** 339:15
**explain** 156:12
169:1 190:9,13
**export** 28:3 102:12
102:13
**express** 209:16
220:15
**expressed** 238:12
**expressly** 151:1
**extent** 79:17 94:11
96:4 165:3
**external** 28:5 38:8
46:17 49:6,7,18
50:1 112:22 113:2
261:1
**e-mail** 9:10 10:3,9
188:2 189:9
193:10 216:18
217:18 218:15
222:4,17 223:1,9
223:9 224:8,9
**e-mails** 224:5

---
**F**
---

**F** 2:5 3:6 5:9 14:12
150:15,20,21
235:1
**fabric** 268:5
**Fabricación** 5:16
6:18 7:5,21 8:8,16
9:2 10:11 77:3
114:10 137:5,13
140:4
**faced** 224:16 226:8
256:7

**facilities** 97:8
127:17 128:15
**facility** 82:7,17
83:2 86:22 88:9
91:5,7 92:6 97:14
100:14 128:7,11
193:4
**Facsimile** 12:16
**fact** 21:11 43:12,21
44:2,7,13,14 85:5
86:4 178:20
188:11 189:16
194:14 207:21
219:12 224:12
233:8 249:15
263:3 265:4
269:10 299:21
309:16
**factory** 86:18 162:4
211:19
**fair** 16:7 36:14 37:4
51:17 56:2 63:6
181:20
**fait** 189:14
**faithfully** 264:20
**familiar** 73:8
271:17
**familiarize** 74:20
**far** 52:10 53:12
72:17 80:6 113:22
127:9 165:7,8,17
171:16 210:6,7
216:4 229:13
233:11 238:12
241:9 244:11
248:10 258:15
263:5 266:13
272:4,12 295:2
304:5 320:20
**Farmacéuticos**
6:19 137:6
**faster** 88:3
**fault** 188:12
**faulty** 188:13

**fax** 6:22 11:22
208:15 209:3,7,8
209:10,16 210:19
212:21 287:8
323:1,4 328:2
329:13,21 332:6
**faxed** 327:21
**faxes** 9:20 208:17
208:20
**FDA** 103:9
**February** 7:3
142:20 217:11
221:11,18 224:4
230:5,12,17,17
232:2 236:12
243:5 244:15
247:1,14,21
248:11 253:2
254:6 305:15
306:8,13 308:3
322:2 333:19
**feeling** 189:20
307:2,7,13
**Fernando** 237:2
**field** 30:16,17
**fifth** 177:14
**file** 75:10,13,15,18
75:21 76:1 81:9
111:2 113:20
114:8 117:15,20
118:4,5,15,19
119:4,9,11,20
121:3,14,17
122:15 136:6,7,10
176:10 252:8
253:10,18,20
279:6 290:19
291:18 292:2
298:1 310:20
317:2,10,19 318:8
318:19,22 319:1,2
319:10 321:9
323:9
**filed** 118:8

ESQUIRE DEPOSITION SERVICES
1-866-619-3925

JT-A-798

ESQUIRE DEPOSITION SERVICES

files 113:11,17 114:3 117:9 118:8 176:8,20 295:3,21 300:16 309:7 310:9,13 316:14 317:10
fill 214:3
filled 137:22 213:12,13 214:1
filling 28:4
final 255:21
finally 133:10 247:7 288:20
finance 270:11,12 270:12 271:9
financial 339:11
find 121:9 142:7 170:17 190:21 217:17,18 249:11 256:11
fine 55:5,16 62:10 283:13
finish 19:3 66:18 83:5,15 175:7
finished 83:21 254:14 265:5
firm 33:21 48:3 243:16,18
firms 312:3
first 15:17 16:3 17:21,22 24:19 35:18 59:13,19 61:9 84:4,8 112:4 124:11 137:21 138:13 141:4 143:10 155:20 156:5 163:8 168:3 168:12 174:6 189:9 191:18 195:5 196:8,9 198:8 201:21 202:1 215:11 223:5 235:19 250:18 252:4

255:15 263:14 271:14 278:1,20 280:8 284:2 285:10,10 290:11 299:21 315:20 317:11 318:22 327:20 332:4 333:18
five 91:19 243:10 243:10
fixing 55:13
Floor 198:21
Florida 285:22
fluent 19:8 40:3
fluently 40:15 41:3 41:5,8,11,13 111:15
focus 110:15
folks 91:4
follow 94:21 161:18 162:20 170:3 206:16
followed 207:21
following 26:13 212:20 252:7 254:16 274:7 320:2 333:17 337:2
follows 15:19 16:4 235:21 236:3
follow-up 255:17
Fontani 90:16 92:5
forced 247:10 308:9
foregoing 338:3 339:3,5
forget 33:18
forgotten 243:17
form 24:2 43:16 252:20 294:22 302:7
formal 109:17
format 57:14 253:11,11 319:8

formatted 253:10 319:7
former 141:12 208:17 270:11 305:16
formula 176:8,10 263:18 266:21 267:4,20 317:12 317:12
formulas 267:14
formulated 184:9 263:19
formulation 156:16 158:10,15 159:5 159:10,10,13,16 159:18,19 160:1,6 160:7,12,19,20 161:6,8,11 169:10 169:11,13,16 170:15,16 171:17 172:11,18 186:2 237:21 238:2,18 239:5,10 249:18 249:20 250:7 268:3 284:17 319:18
forth 100:22
forward 190:15 191:7,15 197:3 265:1
forwarded 105:3 155:14 218:20
found 156:5
four 27:9 108:5,6 130:7 157:5 296:19 337:13
Fournier 115:3
Fourteenth 154:2 167:13
fourth 278:14
France 1:5 3:3 14:6 16:11,18 22:19 24:6 34:4,5 37:15 37:15 43:7 45:12

46:3,9 57:15 58:5 58:10 60:2 64:1 66:14 78:5,7,16 78:21 85:19 90:7 90:17 103:2 112:21 113:6 129:20,21 138:4 147:14 168:22 182:3,10,11,12 198:16 213:5 217:7,10 228:15 228:20 236:17 244:7 259:3,17,19 260:3 268:9,15 270:14,15,22 275:7,11 276:6 281:11,17 282:14 283:8 286:10 289:8 307:15 322:4 330:7 336:12,13 340:2 341:2
frankly 29:19 36:17 89:12 110:3 121:20 219:2 251:19 275:4 287:12 288:14 291:10,15 293:16 299:6
French 15:18,19 24:22 47:2 79:7 79:11 84:14,18 85:3 111:8,12,13 232:13 235:9,20 235:21 331:6
frequency 50:1 91:14 92:3
frequent 92:11 214:2
frequently 68:3 92:7,17 103:11
front 43:11 45:4 183:5 316:1
fruitfully 326:3

fulfill 256:19 257:3
fulfilling 257:9 312:2
fulfillment 162:14
full 16:21 85:20
fully 74:4 110:19 144:1 248:21
functioning 53:11
further 99:15 220:2 314:14 330:1 336:16 337:9
future 257:19
fielmente 264:4

_____ G _____

G 14:1 35:21 134:18 235:1
Gasca 278:1 334:6
Gavoille 90:16 92:4
general 21:21 23:22 28:17 52:17 52:20,22 131:3 134:5,18,20,22 147:12 165:14 176:13,15 204:18 205:1,2 251:7,8 255:5 270:12,16 270:17,21 277:17 285:17 302:15,22 303:19 305:14 307:3 316:8,9 318:5 331:4
generic 318:12
gentleman 236:22
gentlemen 183:18
Gerard 134:3,12 147:15,21 155:17 182:16
Germain 147:13,19 147:20 298:9
getting 227:19
give 105:13,18 106:2 138:18 161:10 253:5,8
given 18:20 63:6

ESQUIRE DEPOSITION SERVICES
1-866-619-3925

ESQUIRE DEPOSITION SERVICES

Page 354

79:2 132:4,5,7,7
132:12,17 133:3
176:21 185:21
186:18 187:21
203:6 267:5,11
308:19 319:6
323:11 338:5
gives 188:14 255:13
giving 22:5 137:12
250:2 276:1
global 103:4 192:10
192:13 197:13
248:5
go 18:11 39:8 46:5
46:7 47:11 90:3
93:13,14 94:1,2
98:16 99:4 100:22
106:12,16 194:17
229:16 238:16
244:20 309:7
315:11 326:10
going 34:11 74:11
74:18 110:15
146:16 162:6
171:7 172:12
190:20 194:8
231:10 245:10,18
245:22 291:10
309:13 315:8,9
326:12
Gonzales 285:12,13
287:15
Gonzalez 89:14,17
109:13 303:1
334:5
González 251:8
277:17 316:10
good 14:21 16:7,9
19:17 41:17
107:14,15 111:18
162:11 173:1,11
234:15 236:7,8,9
243:22 260:20
297:3 336:10

Grace 3:4 5:4 15:4
15:4 34:11 43:17
43:20 44:6,12
47:7,11 52:12
66:17,20 71:2,5
79:13,17 83:4,8
83:13,20 94:11
95:3,5,10,15,17
96:3 98:15,21
158:3 165:3,13
170:21 171:3,6,9
171:13,20 172:1
175:6 223:15
231:8,14,18
244:19 245:10,18
296:4 309:12,17
309:19 310:1,5
314:17 315:5,7
321:1,13,21
322:14,21 326:9
327:6,13 328:9
329:22 336:17,19
337:1,9
graduate 42:3 52:2
grammatic 41:18
grammatical 41:18
granules 162:5
great 17:3 19:9
20:3 211:22
group 240:22
groups 70:21
192:12 232:13
guarantee 304:22
305:5
guess 115:10 135:3
223:15 277:21
303:13
guidelines 18:5
Gérard 9:16 10:4,9
12:22 23:7,22
28:20,22 31:18
33:9,10,12 38:12
195:14 202:2
204:5 237:5

244:14 284:9
292:18 294:13
298:8 327:1 328:2

## H

H 5:9 340:1 341:1
Habíamos 264:4
half 32:12 120:4
hallway 292:13
Hampton 198:21
hand 339:12
handed 186:4,7,12
handled 32:21
hands 31:22 32:9
32:11 182:16
279:13
handwriting
112:10,11,14
136:18
handwritten 112:8
313:11
happen 106:7,8
happened 224:8
happening 331:21
happens 306:5
head 18:12 25:7,12
26:6 29:11,22
30:1,3,21 31:16
38:1 117:14 259:7
heading 334:17
heads 118:7
Health 105:11
272:19 273:3,9
heard 56:9 59:4
60:21 61:9 89:13
150:9 179:5
304:18,20 306:17
hearing 292:4
held 2:1 230:11
Hello 315:6
help 19:10 146:16
158:22 200:11
316:22 328:4
helpful 18:16
264:17,18 319:14

helping 67:10
263:9
hereinafter 199:5,6
200:3
hereunto 339:12
Herrera 7:10,18
10:9,22 89:9,10
144:22 147:4,5
148:9 149:6
152:17 154:8
156:13 160:14
164:12 167:17
169:2,20 174:17
183:15,19 204:10
204:18,21 215:20
216:21 217:17,20
219:11 220:8,13
222:1 226:15
228:18 232:5
234:7 236:22
237:20 238:3,17
239:9,18 240:19
241:15,19 247:3
247:22 250:3
255:5 256:14,19
257:3 266:19
271:14 302:16,22
305:14,17 306:13
306:22 307:6,20
308:18 309:1
335:15,19
Herrera's 149:2
Herrera@belma...
10:4
Higgins 3:14 15:1
74:21 108:5
138:17 187:5
hired 23:8,11,21
31:3
history 254:4
hold 25:5
holds 201:5
hope 236:9 311:2
336:10

Houdan 198:16
228:15 281:11
Huntington 3:16
husband 54:6
55:22

## I

ideas 203:6
identification
62:15 74:14 80:18
108:2 110:10
111:22 122:21
135:18 139:12
141:17 144:3,6
153:8 163:2
166:18 173:17
180:3 187:3,7
194:21 208:3,5
216:9 222:15
246:6 250:12
254:18 260:6,9
274:10 276:13
280:1 283:15,17
285:16 289:22
299:1,12,14
321:19 322:18
327:9
identify 15:8 235:7
ignore 193:11
Igonet 270:3,10
271:4,11 323:15
Illustrating 87:10
87:19 92:1
imagine 89:19
101:22 102:21
105:16 111:4
115:10 129:19
130:18 134:2
137:21 138:5
140:20 145:12,12
175:11 217:13
254:14
imagined 265:6
impact 79:8 326:4
impediment 78:16

ESQUIRE DEPOSITION SERVICES
1-866-619-3925

JT-A-800

126:22 127:7
229:10
**impediments**
126:20
**important** 35:10
142:10,10 229:18
230:8
**improve** 48:4
224:21
**improved** 159:20
**improvement**
159:22
**improving** 53:11
265:2
**include** 145:11
151:8,16 164:16
165:10 178:5
179:11 184:6,20
185:10,15 229:4,6
287:19
**included** 114:3,8
117:8 186:3
253:18 276:2
292:2 316:14
**includes** 19:5 21:3
**including** 120:17
165:1 179:13
184:7 229:10
247:7 264:9,9
**Incompletes** 328:8
**Incorporated** 14:7
**increasing** 264:10
**index** 119:9
**indicate** 14:20
256:3
**indicated** 315:6
323:13,16
**indicating** 18:12,13
138:22 220:10
**indication** 196:6
**Indometacin** 87:3
**Indometacina** 7:22
174:5 175:18
176:4 180:19

225:13
**Indometacine** 8:3
**Indomethacin**
200:15
**industrial** 26:14
30:20 221:4
**Industries** 228:20
**industry** 25:11,19
30:5 228:14 259:3
321:7
**influence** 334:15
**inform** 155:4 168:9
328:18
**information** 130:9
130:16,20 131:1
132:3,12,17
161:10 176:4
213:21 242:2
249:22 252:14
253:6,9 267:5,12
267:15,21 276:2
282:8 286:19,20
319:3,5,20 320:14
320:16 327:21
336:3
**informed** 263:8
**infringement** 93:4
93:7 94:5,6 96:10
97:6 98:10 99:21
100:5,9 159:11,17
170:18 171:4,18
172:19 309:10
**infringing** 97:1
**initial** 31:5 219:13
230:6
**initially** 31:2
221:10
**initiate** 335:7
**initiated** 294:11
335:8 336:6
**Inometacina**
176:21
**Inquiry** 25:17
**inside** 45:13 46:8

50:10 225:11
**installed** 128:6,10
128:14 193:3
269:8
**instruct** 245:10,18
**instructing** 95:7
**instruction** 95:2
231:17 310:3
**instructions** 96:1
**insurance** 90:15
**intellectual** 89:22
176:3 185:19
186:16
**intended** 221:2
**Intent** 12:7
**interact** 106:6
**interaction** 67:5,9
**interactions** 67:2
**interest** 224:22
227:8 248:22
249:3,6 264:7,22
339:10
**interested** 282:10
**interests** 189:17
190:3,7 228:3
288:20
**internal** 113:3,4
**international** 41:22
42:16
**interpret** 15:18
235:20 325:5
**interpretation**
320:17
**Interpreter** 4:3,5
15:8,10,11,14,17
15:21 17:11,15
20:16 25:1,17,18
31:12 35:18,21
36:4,8,10 39:16
190:22 191:3
235:6,8,13,15,19
**interpreting** 235:9
**interrupting** 83:19
83:20

**introduce** 14:19
**introduced** 16:12
**intérês** 189:15
**investigated** 171:19
**investigations**
170:22
**investments** 81:19
**invoices** 102:9
**involve** 79:7 96:22
97:4 99:17
**involved** 28:8 30:6
37:6 38:1,3,6,10
64:5,8 65:17,21
65:22 67:17,18
68:1 75:4 85:1
91:1 92:14 93:12
102:7 104:6
109:21 110:1
123:10 126:11
130:19 131:6,12
133:14,21,22
134:6 135:4 137:1
140:8 145:4
146:17 159:10,17
162:13 171:17
172:19 201:15
202:12,15,17
215:15 232:13
234:5,7 243:12
245:9 248:8
251:10 257:8
259:11 268:6
269:16,18 273:15
273:21 274:17
275:1 276:19
277:6 280:17
299:8 300:19
**involvement** 51:10
64:12 81:11
244:16 245:2
257:13
**involves** 78:12
**involving** 79:11
89:22 122:11,12

270:18 308:12
**IP** 32:3,19 51:11
68:2
**issue** 69:10 170:3
203:17 231:22
258:6,12 261:15
327:3 335:3
**issued** 158:7,20
292:5
**issues** 61:3 64:9
67:17 69:13 70:14
307:6 320:21
325:21,22 326:21

**J**

**James** 5:12 9:16,20
12:1,16,22 59:4
125:3 135:3 199:1
201:20 215:2,9
281:8 282:3
285:18 292:18
294:13 297:5,9
323:3 324:15,15
327:4 334:3,16
**Jan** 22:22
**January** 12:18
20:10 323:5
**je** 189:14
**Jeff** 135:3
**Jim** 106:3 134:6
149:16,17 175:21
200:4 272:9,14
292:11 295:5
297:16 305:19,20
**Joannesse** 1:14 2:1
5:2,11 10:1,3 11:5
12:10 14:4,21
16:2,8,20 17:1,1
20:4 56:3 62:14
62:18 74:13 80:17
80:20 84:3 87:6
95:8 106:21 107:7
107:14 108:1,8,16
110:9 111:21
112:3 122:20

125:5 126:19
135:17,21 139:3
139:11 140:1
141:16 144:5
149:10,14 153:7
161:16 163:1
166:17,22 173:11
173:16 180:1,6
182:22 187:6,9,18
188:2 190:11
191:21 194:20
195:2 198:3
200:21 206:21
207:7,15 208:4,10
210:1 216:8,12
218:17,22 222:14
223:20 225:3
229:3 231:22
234:14 236:1,7
245:22 246:5
250:11,15 254:17
254:22 257:8
260:8 272:17
274:9,14 276:12
276:16 279:22
280:5 283:16
287:18 289:13,21
292:10 296:12,20
297:3 298:22
299:13,18 312:11
313:17 314:13
321:18 322:17
327:8 330:5
337:14 338:2
**job** 1:20 22:19
**join** 149:21 150:4
294:16
**joined** 24:19 36:16
36:16 54:1
**joint** 30:7,7
**jointly** 282:15
**Jose** 278:17
**judge** 40:5
**Juliette** 36:4,22

37:1
**July** 1:16 11:20
14:13 107:9 207:9
210:15 280:16
296:22 337:16
**jumping** 315:10
**June** 9:17,21
194:17 197:20
202:5,22 207:18
208:18,21 209:15
210:10 297:13
**jurisdiction** 151:9
151:17 178:14
**jurisdictions** 178:6
**Jurjulie** 35:20
36:19,20
**J-O-A** 17:1
**J-U-L-I-E-T-T-E**
36:5
**J-U-R-J-U-L-I-E**
35:21

**K**

**Katherine** 270:4
271:7,8
**keep** 45:21 63:16
63:18 75:9 232:11
**Kennedy** 285:21
**kept** 113:11 279:3
**Khamvongsa** 4:5
235:8
**kind** 21:1,6 22:4
45:13 47:19 55:2
103:1
**kindly** 208:17
**kinds** 67:22
**KMAMVONGSA**
235:18
**knew** 125:13,18
160:3 241:9
**know** 16:16 18:21
19:1,3,9,14 21:10
21:11,21 22:3,13
26:3 27:3,17
29:15 30:4,15,19

31:2 44:6,11
45:15 48:3,6
51:22 52:8,10
53:10 57:2,13
59:20 67:5 72:18
74:16 75:7 76:7
76:15 78:15 79:3
80:6,7,21 85:14
86:13 88:11 89:3
89:8 90:6,22 91:3
91:8 92:4,13
94:17 95:21 96:7
96:9 100:22
102:15,17,19
105:21,22 106:4
108:9 109:20
110:2 111:2
114:14 115:7
116:22 117:1,4,15
118:10 121:5,9
122:2 123:2 127:9
129:11,15,17,21
130:4,4,5,6,15
131:7,9 132:1,10
132:14,14,18,21
133:7,8,11,11,18
134:1,4,16 135:22
137:4,7 138:3
139:7,8 140:19,21
141:7 143:7,10
145:7 146:20
148:4,5 150:6,8
151:19,21 155:16
157:22 160:11
163:22 165:7,8,17
169:15 170:19
175:5,12 176:11
177:1 178:16,16
178:20 181:10,12
182:6,12 186:6,20
187:1 193:12
196:7 201:15
202:13 203:3
206:2 210:6,7,16

216:4 218:3,4,5,7
219:2,2,5 221:20
224:8 227:18
229:13,18 230:7
230:21 233:7
237:19 240:8
241:13 242:3,14
243:13 244:11
250:4 251:13
258:17 259:4,21
262:1 266:3,6,14
266:16,17 268:6
268:11,16 269:3,5
270:2 271:22
272:8,16,17 273:1
275:3,4 276:22
277:21 289:17
292:3 293:17
294:14 298:5,10
303:6,10 304:3,5
304:5,6,16 305:21
307:1,3,4 308:10
308:12 309:6
323:10 324:17
326:21 331:1,2
332:19,21 333:2,4
336:4
**knowledge** 78:14
82:16 86:10,14
91:5,10 92:10
102:8 104:19
105:13,17 106:1,5
109:4 113:10
116:19 127:1
130:2 132:11,16
133:5 139:4,4
140:12 147:6,11
147:22 148:6
150:2 151:13
160:16 161:9
164:14 166:4
169:19 176:19
178:11,17 185:13
185:18,19 186:11

186:21 187:1
200:17 202:11,18
204:15 244:3
256:6,7 259:10,14
259:18 267:1,19
268:22 272:5,13
273:7 287:13
302:9,20 304:12
305:3,9,12 309:1
309:6 332:22
333:4,5 336:2,5
**know-how** 186:1
192:17 249:8,16
249:21 284:18
288:15

**L**

**l** 17:9
**la** 124:13,20 198:14
**lab** 12:18 294:9
324:6
**label** 274:8
**labeled** 212:13
**labor** 73:4 112:17
213:21
**Laboratorios** 6:5,7
6:12 8:4,10,18 9:4
56:10,14,19,20
57:3,8,11,22 58:4
58:14 59:2 65:19
68:19 70:8,9,11
73:5 75:16 76:1
77:9,14 81:20
82:18 84:11 88:14
88:18,22 89:22
90:8 101:21
105:15 108:21
109:12,21 124:19
125:14 137:2
140:14 141:9
144:18,19,20
150:5 154:5,6,11
156:10 158:1,9
164:10,11 167:15
167:19 168:1

ESQUIRE DEPOSITION SERVICES

Page 357

174:16 176:5,7,9
178:8 179:13
183:14,20 184:8
185:11,16,22
186:7 194:12
198:18 199:22
201:1,6 205:6,10
212:6 213:10
228:13,14,16
229:11 239:6,11
241:8 256:1
267:11,21 269:6
269:21 271:10
272:18 273:1,18
285:14 286:12,18
287:19 289:14
301:16 323:6
324:19 325:9
326:1 329:18
332:15 334:3,18
335:5 337:5
**Lafayette** 198:21
**language** 111:6
150:18 181:4,5
320:10,18
**languages** 39:22
40:4,16
**Lanzoprazole**
86:15 87:4 157:7
200:16 225:14
**largely** 315:17
**Larry** 231:5 237:5
238:11
**late** 196:3 224:7,7
224:10
**Laughter** 40:7
162:10,12 188:22
196:4 336:14
**law** 14:11 21:6,8,15
21:17 22:7 32:16
42:4,13,17,18
43:1,7,9,11,15
44:20 45:1,4,10
45:13,15 46:11,21

47:5,16 48:7,7,8
52:9 84:19 85:9
85:14 93:14
157:17 178:1
243:16,18 330:21
331:4,5,6,9,12,14
**lawsuit** 6:9 94:8,16
95:12,13,18 96:4
247:11 308:14
310:14
**lawsuits** 310:10
**lawyer** 31:6 49:19
99:22
**lawyers** 31:4 35:3
35:14,16 38:8,14
38:17,21 50:3
**lawyer's** 31:8
**le** 189:14
**learned** 45:2 49:6
86:2,3
**leave** 54:15
**leaving** 249:13
254:13
**Leciva** 290:15,21
292:1 319:13
**Leduc** 9:16 10:5,10
12:22 23:7,22
28:20,22 31:18
33:9,10,12 38:12
51:19 55:17 61:7
123:16 134:3,12
147:15,21 155:18
182:17 194:3
195:14,18,22
197:2,7,10,17
202:3,7,14,16,22
203:2,6,10 204:5
210:10 223:8,10
224:13 225:4,20
226:15 227:11,17
228:21 234:7
237:5 244:14
280:21 281:1
284:9 292:18

294:13,17 298:8
327:2 328:2
329:13 335:14
336:6 337:4
**Leduc's** 207:18
209:14 210:2
217:19
**left** 31:7 54:17 55:3
94:18 118:13
119:3 120:18
158:18 179:3
242:15 254:9
260:1 269:12
270:2 310:21
**legal** 4:7 14:16 23:4
25:18,21 26:5,17
26:19 31:1,20,21
31:22 32:5,9
33:14 42:9 43:18
46:17 47:19 48:2
49:4,8 50:10
51:13 52:11,13,21
53:13,14 64:9
67:16 75:12 78:16
79:10,14 112:18
112:20,21 126:20
126:22 127:7
164:22 165:9
229:10 257:16,18
**legalese** 325:18
**letter** 7:10,18 9:16
10:22 11:5 12:7,9
12:22 13:1 152:6
152:13 154:4,17
154:19 155:3,9,11
155:21 156:1,8
161:17 162:2
164:4,5 167:5,5,8
167:12 168:4,6,13
168:15,17 178:21
179:2 197:19
202:2,21 207:18
209:14 210:9
217:19 219:1

223:8,9,9 225:4
225:20 226:14,17
226:20 229:16
230:22 255:4,8,18
256:9 260:20
261:6 265:14,18
266:1 290:13
300:2,4,4,11,13
300:19 301:6,22
328:16,18,21
335:15
**letters** 122:5,6
170:8 172:8
**let's** 37:2 51:18
55:2 162:19
194:17 227:22
229:16 238:16
309:7 314:17
315:16 328:22
335:11
**level** 122:5 232:12
326:22 327:1
**Lewis** 2:4 3:5 14:11
**license** 44:8 45:22
198:5 263:17
**licensed** 21:12 43:6
43:6,9,15 45:9,11
46:21 47:5 52:8
244:3,6,9
**licenses** 40:1
102:12 230:3
**licensing** 51:14
**lifted** 124:8
**light** 22:6
**lighter** 318:16
**Lilly** 20:12,16,18
20:19 23:18
**limited** 130:11
**line** 124:22 199:2
199:21 214:18
215:6 324:6 340:5
341:5
**link** 85:1,4
**Liorzou** 259:8

**list** 82:2 105:14,18
106:2 111:20
112:4 114:2 117:9
118:7 119:8,12,12
126:5 212:22
**listed** 77:6 114:2
115:13 117:6,9,13
124:8 126:21
182:7 211:11
334:13,17,22
**listing** 127:1
**litigation** 32:16,21
32:22 67:18,20,22
112:15,16 151:4
178:1 204:4
**litigations** 271:2
**little** 36:22 39:6
47:17 51:19 66:21
88:3 106:14 172:5
173:2 181:16,17
224:21 236:11
315:10 330:6
**lives** 332:19
**living** 235:9
**LLP** 3:15
**local** 21:22 66:5
134:5
**locally** 129:3,6,7
145:9
**located** 14:11 56:16
56:22 77:14 126:9
127:18 211:20
281:11
**location** 64:11
**long** 24:16 29:11
33:14 50:9 90:22
126:21 220:4
242:22,22 243:4
261:7 326:14
**look** 53:9 74:19
84:3 110:12
115:14 198:7
227:22 301:3
315:20 322:8

ESQUIRE DEPOSITION SERVICES

| | | | | |
|---|---|---|---|---|
| 327:14 | majority 122:14 | 72:17 73:12,22 | 258:14 263:1 | 261:18 269:5 |
| looked 172:11 | making 249:7 | 88:8,12,15 91:2 | 265:6 290:15 | 274:7,10 276:13 |
| looking 53:16 | 257:15,16 265:7 | 100:19 128:17 | Maria-Jose 12:9 | 277:15 279:20 |
| 161:15 197:18 | 268:12 | 176:6 181:13 | mark 62:12 80:14 | 280:1 283:15,17 |
| looks 18:6 146:6 | Malpica 211:20 | 186:4 239:6,11 | 107:21 138:21 | 289:22 293:6 |
| lot 44:22 45:2 49:6 | managed 233:12 | 266:9 292:7 | 141:14 144:3 | 296:4 297:14 |
| 49:9 100:21 | management 26:16 | 311:20 329:11 | 187:2 208:2 276:9 | 298:21 299:1,14 |
| 313:13 318:11 | 27:14 38:8,10 | manufacturing 7:7 | 289:19 299:11 | 311:4,5 315:18,21 |
| lots 162:4 | 53:11 123:15 | 8:2,12,20 9:6 | 321:13 322:14 | 321:19 322:18 |
| Luis 278:17 | 195:13 266:16 | 10:13 12:19 56:15 | 327:6 | 327:9 329:1 |
| lunch 173:13 | manager 23:22 | 70:5 72:15 77:4 | marked 62:15 | 330:11 |
| 234:16 235:4 | 52:17,20,22 134:6 | 78:12 79:3 81:18 | 74:12,14 80:18 | market 170:11 |
| 236:9 237:13 | 134:18,20,22 | 82:20 88:22 90:20 | 81:3,15 84:4 | 237:22 238:21 |
| luncheon 234:19 | 147:12 176:13,17 | 103:6,7,10 105:3 | 108:2 110:7,10 | 241:16 249:17,19 |
| | 205:1,2 251:7,8 | 114:10 116:11 | 111:20,22 122:21 | 272:19 273:9 |
| **M** | 255:5 270:12 | 130:12 131:12 | 123:3 133:4 | 317:7 |
| M 3:14 | 277:18 285:17 | 137:14,15 140:4 | 135:16,18 139:9 | marketing 52:6 |
| machine 39:4 | 316:8,9 | 143:8,12 144:16 | 139:12 141:17 | 238:1 250:1 |
| 269:14 | managerial 53:16 | 146:6 153:19 | 144:6,21 145:2 | 273:12 317:7,8 |
| machinery 127:21 | managers 204:19 | 154:20 155:6 | 148:2,7 150:14 | 319:15,18 |
| 269:7,9,14 | 302:15,22 303:19 | 158:16 160:17 | 151:10,18 152:21 | Marques 124:13 |
| machines 81:22 | 305:14 | 168:15 169:5 | 153:6,8,13,20 | 198:14 |
| 82:1,2,14,16,21 | managing 291:11 | 170:6 174:4,7 | 154:1 156:2,8 | Massachusetts |
| 128:4,5,5,10,14 | Manifesta 84:6 | 175:4,9,17 176:7 | 160:17 161:2,3 | 3:17 |
| 192:19 193:2,3 | manifestation 84:9 | 178:18 186:2 | 162:22 163:2 | Mateo 278:1 334:6 |
| 269:17,22 270:20 | Manifiesta 5:19 | 189:2 198:6 225:6 | 164:18 166:15,18 | material 22:7 |
| 271:13 272:3,7,10 | manu 262:20 | 229:7 230:15 | 167:1,8 169:2 | matter 14:5 43:21 |
| 272:15 312:6 | Manuel 275:10 | 252:10 253:16,22 | 170:2 173:15,17 | 44:2,7,13,14 50:8 |
| Madrid 39:2,3,4,5 | manufacture 72:9 | 268:5 270:8 277:7 | 174:7 178:18 | 89:22 99:2 107:7 |
| 56:22 57:1 77:15 | 72:9,14,20 97:7 | 286:11,12 288:12 | 179:6,14,21 180:2 | 207:7 229:19 |
| 100:13 124:13,15 | 103:18 128:2 | 290:17 291:6 | 183:1,12 184:15 | 230:8 231:21 |
| 124:20 132:10 | 160:12 161:7 | 297:10 312:2 | 187:7,12 188:18 | 245:14 296:20 |
| 141:3 151:2 | 172:14 176:20 | 316:17,17,18 | 188:20 189:2,9 | 310:7 323:5 |
| 174:15,16 178:7 | 211:8 226:10 | 317:11 323:6 | 190:5 194:18,21 | 337:14 |
| 183:13,14 198:14 | 233:16 266:20 | 324:7,9,10 329:1 | 195:3,6 203:9 | matters 26:14 |
| 198:19 213:1 | 273:3,6 283:1 | Marcelle 90:16 | 205:18 207:19 | 31:22 32:22 44:5 |
| 214:19 228:14,17 | 289:16 297:16 | March 8:5 10:6,10 | 208:5,11 211:1 | 95:8,9 172:10 |
| 275:9 285:16 | 302:11 326:6,17 | 11:6 149:19 150:3 | 212:9 214:13 | 244:17,20 245:8 |
| mail 209:16 | manufactured 72:7 | 154:22 163:12 | 216:7,9 220:8,21 | 325:21 326:17 |
| main 103:4,4 137:7 | 86:18,22 128:20 | 168:7 177:11 | 222:4,13,15 | Matthieu 198:15 |
| 137:7 238:10 | 159:15 200:14,18 | 183:2 185:6 189:1 | 223:22 225:5 | 281:11 |
| major 66:7 69:10 | 224:14 265:7 | 217:2 225:4 | 232:21,22 246:3,6 | Maupertues 17:9 |
| 69:12 70:14 | 279:17 311:6,16 | 233:21 248:12 | 248:5,13 250:9,12 | MBA 52:6 |
| 203:20 327:3 | manufacturer | 255:11 257:5 | 254:16,18 260:6,9 | mean 24:21 27:19 |
| 335:3 | | | | |

ESQUIRE DEPOSITION SERVICES
1-866-619-3925

JT-A-804

ESQUIRE DEPOSITION SERVICES

29:14 30:10,18
33:4 42:12,19
43:11 44:4,7
45:16 48:11,18
49:7,14,18 55:16
57:11,16 58:3
61:10 67:11 68:14
70:19 77:11 82:19
94:12,16 105:11
112:22 113:3
121:12 122:13
124:4 126:10
127:3 130:17
141:7 146:5 147:3
150:20 156:18
157:20 158:4
168:18 170:14
178:22 192:13,14
194:12 197:10,12
203:17 204:1
211:19 214:1,9
215:13,14 219:19
220:10 225:8
240:21 241:17
249:2 253:15,17
258:17 260:19
261:17 266:4
269:18 284:21
291:16 292:20
294:14 298:10
303:10 307:2
318:17 325:16,19
334:11,14
**meaning** 190:17
**means** 44:8 129:7
137:13 150:22
228:8 230:2 317:3
**meant** 189:19,20
190:18
**measures** 301:11
**medical** 275:9
**meet** 97:20 98:1,8
99:12,13,22
210:13 268:4

305:13
**meeting** 98:6 100:6
191:19 209:21
210:16 217:7,9,11
218:8 221:7,13
224:4 230:5,12,16
230:17 232:2,8
236:12,15,16
237:8,15 238:10
238:15 242:18
243:5 244:16
247:3,14,21
248:12 253:2
254:6,10,13
305:15 306:7,12
308:1
**meetings** 221:18
**membranes** 322:11
**mention** 207:16
250:22 284:21
**mentioned** 34:15
47:15 51:19 64:2
73:10 78:3 91:4
91:11,16 125:9
142:16 155:7
156:20 160:20
172:7 184:4 197:9
197:17 199:19
200:7 220:6
224:12 226:2,22
227:1,3 229:9
230:6 236:13
239:19 241:14,15
242:6,17 248:3
252:16 253:12
254:3 257:7
259:12 266:18
267:3 273:14,22
278:5 286:10
292:12 317:16
324:13,21 330:10
332:13 335:1,14
335:18
**mentions** 127:21

129:1 196:14
**mere** 221:8
**met** 59:19,20 60:22
259:4 268:4
292:12 305:16
**meter** 120:4,4,14
120:21
**method** 252:11
253:15,22 254:1
320:6,15
**methods** 252:9
316:18,19 317:15
**Meyer** 231:5,6
232:3,9,18 237:6
238:11 242:17
243:5,14 244:3,16
247:16,22 248:8
308:8
**microgranules** 8:3
8:13,21 9:7
154:20 174:5
252:9 255:9 256:3
**microphone** 235:12
**middle** 21:3 293:10
**mientras** 263:13
**Migrogranulos**
7:22 8:9,17 9:3
**milligram** 252:9
**mind** 16:20 87:6,17
137:12 142:5
150:18
**mine** 215:10
**ministral** 218:9
**Ministry** 105:11
272:19 273:2,9
**minute** 152:19
210:9 317:1
**minutes** 91:19
**mis** 220:15,15
**missing** 117:18
118:4
**misstates** 165:4
**mistake** 187:16
**mistaken** 127:13

**mistakes** 41:18
**misunderstanding**
127:11 301:8
**mm-hmm** 18:10,15
18:19 19:11,15
20:2 26:22 32:7
37:22 39:14 44:21
46:1,4 47:18 51:5
51:9,21 52:5
53:15 54:8 61:5
64:3 66:8,19
73:14,16 76:18,20
77:5 81:10 82:8
84:7 85:12 87:16
88:1,6 90:13
96:12 103:13,21
104:2 106:11
108:11 110:17
112:6 115:17
116:2 118:9 122:7
122:10 124:10
126:12 127:19
128:1,22 129:4
130:10,14 133:17
135:14 136:8
138:2 141:4 142:3
148:14 150:16
152:22 159:21
162:7 163:14
165:20 171:2
172:9,13,16
173:22 177:4,7,13
177:16,19 179:17
185:7 187:5
188:17 189:11
192:2 199:15
200:2 201:22
203:18,22 204:7,9
207:20 209:2,5
210:11,22 211:4
211:15,18 212:14
212:17 213:3,6
215:1,3,5 223:7
223:11 224:11

225:7 227:13
228:2,5,9 229:21
230:16,18 231:13
232:15 233:10
234:12 236:14
238:19 241:10
242:5,19 246:2
247:2 248:7 252:2
253:14 257:1,10
266:22 267:13
273:17 278:4,15
278:19 280:3
283:6 287:2,21
294:8,20 301:5,9
303:16 306:9
310:2,22 313:21
314:6 315:13
320:4,8 327:12
329:3 330:9,13,22
331:8 332:3,8,16
333:15,20 334:1,4
334:7 335:4,12,17
335:21 336:1
**modification**
224:20
**modifications**
267:3,19 268:12
268:14,19,22
**modified** 268:4
**modifying** 268:7
**moment** 22:18
68:13 192:5
315:22
**money** 318:12
**Montearagon**
198:19
**Monteraragon**
285:15
**Monterde** 278:18
334:6
**month** 20:10 49:15
50:5 68:7,8 100:2
193:13
**monthly** 92:12

ESQUIRE DEPOSITION SERVICES
1-866-619-3925

JT-A-805

ESQUIRE DEPOSITION SERVICES

months 23:15,16
50:4 242:13 245:3
245:4
morning 4:4 14:21
16:7,9 107:14,15
237:8 288:1,4
mother 57:7,9,15
57:16 131:6
168:21 199:20
215:14 288:16
307:14
move 191:15 265:1
Murphy 5:12 9:17
9:20 12:1,17 13:1
59:5,19 60:21
63:11 106:3 125:3
125:13 132:17,18
134:6 135:3
149:16,17 175:21
188:16 193:12
194:2,5,8,10
197:3,19 199:1,8
200:4,5 201:21
202:3,8,22 203:9
203:12 204:9,13
204:16,17 205:6
205:21 206:8
207:17 208:16
209:11 210:1,10
215:2,9 220:20
272:9,14 281:9
282:3 285:18,18
287:4,7,9,10,14
292:11,16,18,20
294:14,22 295:6
297:5,9,16,18
298:7,12 300:3,11
300:20 301:20
302:1,5 303:15,16
304:1,4,7,13,21
305:3,19,20 306:2
313:11 323:3
324:15,15,18
325:3,8 326:4,16

327:4 328:2
329:15,17,18,20
332:9,14,19 333:1
333:5,11 334:5
335:6,9,16 336:2
337:4
Murphy's 61:9
63:3 126:6 300:15
334:17
Myer's 242:20
245:16
Málaga 7:18
167:17
M-A-U-P-E-R-T-...
17:10

**N**

n 3:1 4:1 5:1,1,9
14:1 17:2 187:19
235:1,1,1 341:1,1
name 14:14 15:10
16:13,21,22 23:5
31:8 35:18 36:2
36:12 48:5 61:9
61:14 73:6,9 87:7
89:6,8 93:18
105:18 126:20
129:15 135:6
157:3 187:16
237:1 243:17,18
252:22 260:17
261:3 271:16
282:18 285:14,19
334:17,21
named 120:21
121:19
names 38:13 87:3
89:11 90:18 91:21
105:14 106:2
259:4,6 277:16,19
Naquin 35:16
Natalie 259:4,5,14
259:16
necessary 71:21
79:21 80:2 103:10

103:15 279:11,15
need 19:10,13
43:13 45:14,15,16
45:18 46:6 78:9
83:4 92:9 103:22
169:8 206:17
235:11 250:6
290:18
needed 100:21
116:13 202:20
220:4 256:11
272:18 273:5
300:1,18 333:9
needs 83:15 106:13
negative 264:22
negotiate 34:8
147:8 162:14
204:11,20 225:21
negotiated 148:7
219:10
negotiating 34:3
148:1 201:16
297:15 314:3
negotiation 76:11
76:16 133:22
146:17 215:15
234:8 255:22
negotiations
133:15 137:1
neither 339:9
Neliot 35:20,22
36:1
never 97:17 204:13
206:1,8 207:17
210:1 304:18
305:16 310:17
311:16 319:17,19
337:7
Neves 259:5,15,16
new 22:19 32:3
157:5 170:11,13
170:15 171:17
188:8 235:6
237:20,21 238:2

238:18,20 239:5
239:10,19 240:20
263:18 266:21
315:11 317:22
318:10 321:16
news 209:19
newspapers 300:7
nineties 73:2,5
Ninety-five 42:6
nod 18:12
Nodded 234:10
non-disclosure
12:13 322:1
normal 67:5,8 79:4
117:13 126:14
165:22
normally 66:10
131:3,6 201:20
North 198:21
Northwest 14:12
nos 180:1 189:14
notarial 339:13
Notary 2:14 339:1
339:20
notes 313:11,12
notice 214:4 330:20
Notices 212:16
notifications
212:19
Nouailla 17:8
November 7:12,19
80:15 92:22 97:20
152:12 154:2
155:20 167:13
191:22 206:14
245:6
November-Dece...
93:1,12 100:1
number 14:3
106:20 107:6
108:4 122:19
206:20 207:6
221:4 285:1,16
286:13 296:11,19

315:8 317:10
329:21 337:12
numbered 177:3
numbers 212:21
242:1,2,3
N-A-Q-U-I-N
35:17
N-E-L-I-O-T 36:1
N-E-V-E-S 259:5
N-O-U-A-I 17:9
N-O-U-A-I-L-L-É
17:13
N-O-U-I 17:12
N-O-U-R 17:12
N.W 2:5 3:6

**O**

O 5:1,9 14:1 235:1
235:1,1 341:1
oath 18:20
object 34:11 82:19
231:14
objection 43:17
47:7 52:12 79:13
95:1,4 98:15,20
158:3 165:3,13
171:20 172:1
231:8 309:12
320:19 326:7
328:7
obligation 262:3
obligations 301:12
305:1,6
obtain 46:13 317:7
317:8 319:15
obvious 259:13
obviously 43:12
45:5 46:6 65:10
68:8 79:8 82:13
84:22 96:9 117:11
122:16 134:21
158:14 188:21
195:12 241:2
242:16 243:18
307:10

ESQUIRE DEPOSITION SERVICES
1-866-619-3925

ESQUIRE DEPOSITION SERVICES

Page 361

| | | | | |
|---|---|---|---|---|
| **occasions** 69:9 | 56:6,9,16 57:9,20 | 122:17,17 123:7 | 190:4,12 191:6,9 | 290:20 294:6,16 |
| 197:13 | 58:17 59:1,1,4,7 | 124:3,17,21 125:4 | 191:11,16 193:1,8 | 298:17 299:10 |
| **office** 29:3,3 46:22 | 59:14,17 60:3,12 | 125:9 126:18 | 193:14 194:1,11 | 301:22 303:8 |
| 47:3 100:13 179:1 | 60:18,21 61:2,8 | 127:5,10 128:9,13 | 194:16 195:10,15 | 305:17 306:17 |
| 285:15,20 294:17 | 61:17,21 62:9,11 | 128:18 129:11,21 | 195:20 196:13,22 | 307:19 308:14 |
| 332:7 | 62:22,22 63:2,6 | 130:2,5,7,21 | 197:6,16 198:2 | 309:8 310:13 |
| **officer** 5:13 281:9 | 63:14,19,22 64:8 | 131:15,18,22 | 199:2,7,21 200:9 | 311:3,17,19 313:8 |
| 286:1 339:3 | 64:12,21 65:17 | 132:11,16 134:1 | 200:21 201:15 | 313:15 314:3,10 |
| **offices** 2:2 14:11 | 66:11,16,20,22 | 134:15,18,22 | 202:7,21 203:4,7 | 314:12 315:16 |
| 60:2 93:14 236:19 | 67:8,14 68:12,17 | 135:5,8,11,15 | 204:15 205:5,14 | 316:20 318:20 |
| **official** 179:2 | 70:13,13 71:1,5 | 136:4,18,22 | 205:17 206:7,17 | 321:5,12,17 |
| 291:17 | 71:10,12,19,22 | 137:17 138:1,10 | 207:14 208:13,19 | 322:13 323:7,16 |
| **Oh** 17:16 20:15 | 72:5,14,19,19 | 138:12,19,21 | 209:1,9,22 210:7 | 323:18 324:2,4,17 |
| 23:2 37:13 61:1 | 73:3,7,10,19 | 139:7 140:7 141:6 | 210:7,20 213:15 | 324:22 326:11 |
| 71:8 91:18 119:21 | 74:10 75:6,15,18 | 141:13 142:2,18 | 213:18 214:5,10 | 327:18 328:21 |
| 138:18,19 146:21 | 76:5,7 77:2,10,17 | 142:18,21 143:3 | 214:12 215:12,16 | 329:6,22 330:20 |
| 191:9 206:1 | 78:4,10,14,19 | 143:16 145:14 | 215:19,19 216:2,5 | 331:11 332:1,12 |
| 222:19 246:17,19 | 79:6 80:2,5,11,13 | 146:11 147:6 | 216:16 217:1,9,14 | 332:19,22 333:3,9 |
| 262:15 302:3 | 80:16 81:6,14,21 | 148:6,20 149:5,9 | 217:16 218:13 | 335:1,11 336:8 |
| 311:11 323:20 | 82:11,11,15,21 | 150:2,9,12 151:6 | 219:3,6,8,21 | 337:8,10 |
| 336:13 | 83:3 84:13,16,17 | 151:21 152:13,18 | 220:5 221:1,6,20 | **Omeprazole** 65:12 |
| **okay** 17:19,22 18:4 | 85:8,8,15,17 86:3 | 153:22 154:9 | 222:8,11,21 223:3 | 65:14 71:17 72:10 |
| 19:2,19,20 20:6,8 | 86:6,10,19 87:20 | 155:8,11,14,19 | 223:14 225:10,15 | 72:15,21 73:12 |
| 20:15,20,20 21:6 | 87:20 88:2,11,17 | 156:1 157:11,21 | 225:18 226:7,11 | 74:1 86:16 87:12 |
| 21:14 22:2,17 | 89:7,10,13 90:3 | 158:22 159:9,16 | 226:13,19 227:21 | 87:13,21 88:8 |
| 23:2,21 24:5,17 | 91:3,14 92:16,18 | 160:2,16,22 161:9 | 228:4,22 229:8,14 | 92:8 97:2,7 98:13 |
| 26:8 27:1,13 | 94:5,14 95:6,15 | 161:15 162:9,17 | 230:21 231:14,19 | 100:19 102:3,10 |
| 28:11,15,17 29:2 | 96:20 97:4,13,16 | 162:19,20 163:12 | 232:5,8,18,21 | 102:13 116:12 |
| 29:11,17,21 30:21 | 98:3,9,12,22 99:8 | 163:18 164:2 | 234:3 235:13 | 124:4 153:3 |
| 31:16,19 32:1,8 | 99:16,19 100:6,12 | 165:8 166:13 | 237:12 238:16 | 154:21 156:16,21 |
| 32:21 33:6,10,13 | 101:19 102:8,12 | 167:7 168:2,16 | 239:15 240:4,6 | 157:3,6 158:1,16 |
| 33:19 34:4,13,20 | 102:20 103:1 | 169:1,17,22 | 241:1,4,14,19,19 | 160:19 162:5 |
| 35:6,13 36:21 | 104:6,15 105:17 | 170:17,20 171:9 | 244:1 245:10,18 | 164:7 166:6 169:9 |
| 37:4,22 39:6 | 106:1,5,9,15,19 | 171:10 172:22 | 246:20,21 247:19 | 170:14,16 172:15 |
| 40:10,18 41:5,19 | 108:6,14 109:2,8 | 174:11,18 175:1 | 248:4,20 253:21 | 179:2 184:14 |
| 41:19 42:11,18,21 | 109:11,16 110:4,4 | 175:16,20 176:2 | 256:5,17 257:7 | 185:5 189:2 |
| 43:5 46:7,13,16 | 110:20 111:9,17 | 176:19 177:12 | 258:4 259:18 | 200:14 219:11 |
| 46:19 47:2,12,15 | 111:17 112:16,20 | 178:4,10,17 179:5 | 261:20 262:4 | 225:9,12 233:17 |
| 48:14,19 49:2,13 | 113:5,10,16,19,21 | 180:13,22 181:4 | 265:20 266:5,14 | 238:22 239:1,7,12 |
| 49:20 50:13,18,18 | 114:1 115:7,14,14 | 181:12 182:4,11 | 267:1 270:6,9 | 239:22 240:20 |
| 51:13,13,17,17,17 | 116:3,6,15,19 | 182:18,18,21 | 271:19 272:1,9,13 | 241:8,17,18,22 |
| 52:18 53:1,7,18 | 117:1,3,5,21 | 184:14 185:13 | 274:3 277:11,22 | 245:9 252:9,20,22 |
| 53:21 54:1,4,21 | 118:22 119:6 | 186:9,16,21 187:2 | 280:13 281:16,21 | 255:9 256:3 |
| 55:1,6,17 56:2,2,6 | 120:8,16 122:1,14 | 188:1,4,7 189:8 | 283:13 286:2,6 | 258:13 266:10,20 |

JT-A-807

ESQUIRE DEPOSITION SERVICES

267:6,16 268:20
269:2 272:20
273:3,9,13,19
275:20 277:7
279:17 283:1
284:19 285:2,3
286:7,21 289:9,16
290:18 291:8
292:8 293:21
294:5,9 295:6,8
297:6,10,17 300:7
302:11 312:4
319:19 320:15
322:5 324:9,11,12
326:5,6,18 329:11
330:15 331:20
once 49:14,15 50:4
59:21 68:8,8 88:4
99:6 119:13
239:16 318:2
ones 305:16
open 249:11
opened 249:12
operations 241:7
241:11
Oposcinzky 36:6
opposed 320:16
opposite 218:1
264:7
order 186:15
209:20 224:13
247:9 253:11
306:10 319:9
orders 101:20
102:2 162:15
255:10 256:2,19
257:3,9 261:13,20
261:21 265:7,10
312:2
organic 160:18,21
160:22 161:4
organization 48:6
organize 209:21
organized 48:2

119:10,17
orient 315:10 316:4
original 318:15
ourself 168:5
Oury 90:21 92:5
outcome 339:11
outside 34:4 38:14
38:16,20 49:10
93:16 102:14
136:9 141:1,2
overhear 303:8
overly 165:13
ownership 284:17
289:15
owning 57:18 58:4
owns 58:5 85:5
O'Toole 4:7 14:14
O-P-O-S-C-I-N-...
36:7

_____ P _____

P 3:1,1 4:1,1 14:1
235:1
package 313:14
page 5:2,11 84:4
110:15,21 112:4
117:7 127:14
136:19 138:13
148:12 149:6
150:13 177:2,5
197:21 198:8
200:22 203:1
209:4,6 210:21
211:17 212:8
214:13 215:11
225:16,17 226:15
227:2 228:4
246:15,16 251:22
263:11,12 264:2
278:1,5,8,14,17
287:8 290:11,20
299:21 327:20,21
332:5 333:14
340:5 341:5
Pages 1:21

Palmer 3:15
papers 284:15
paragraph 127:20
154:15 155:2,2
168:3,3,8 177:14
177:17,21 189:9
190:10 191:17
210:12 211:3,13
229:17 246:14,15
246:18,22 255:16
257:2 262:11,13
263:12 264:3
285:10 301:6
322:9 330:20
paraphrase 320:1
parece 262:14,15
262:16
parent 57:19,20,21
84:20,22 85:5,13
126:10 127:1
157:17 165:1
334:15
Paris 39:15 210:14
part 28:16 29:2
30:22 32:5 42:15
75:2,8,9 87:13
88:11 90:20 99:4
100:17 137:21
160:8 198:17
233:7 236:21
269:20 333:18
participate 76:12
76:13
participated 48:1
76:15 268:12
participating
282:11,11 294:4
particular 80:7
110:2 114:2,7
140:2,5,6 179:6
226:20,21 243:7
249:2 287:18
particularly 226:18
239:2 243:2

parties 14:20 77:6
104:5 114:20
137:15 140:5
143:14 150:22
151:4 174:12
286:20 331:10
339:10
party 78:7,17
124:17 168:5
184:1,6 185:11,15
214:3 229:5
287:20
Pascal 90:21
Paseo 124:20
patent 28:8 30:6
42:3 46:22 47:3
52:3 93:14,16
94:6 97:1 156:15
157:2 159:2,7,11
159:17,18,19
171:17 172:19
240:6,9,10,16,17
240:18 241:20
284:17 309:10
patents 42:7 156:20
157:6,22 158:1,4
158:5,6,7,7,9,19
169:14 237:21
238:4,20 239:3,19
239:20 240:20
242:7
patient 158:19
Patrice 7:1 10:5
12:17 33:11 38:12
134:2,12 142:15
147:15,21 182:16
195:14 198:17
202:19 204:6
213:2 214:21
237:5 244:14
281:12 284:9
298:8 323:3 327:1
332:5 334:11,21
Patricia 3:14 15:1

pay 24:5
pellet 71:22 72:16
72:21 73:12 86:16
87:22 100:19
102:3,10 124:5
166:11 200:18
233:17 266:10
267:6 273:3,19
283:3 286:7,21
289:10 295:7
297:6,17 311:6
330:15
pellets 72:6,9 74:1
88:9 285:1,2,3
286:12 290:18
295:8 297:11
302:11 311:16
320:15
pending 6:9 112:15
112:16 158:4,7,9
240:2,5
pendings 240:1
people 29:8,10 31:3
31:5 37:6,10 77:1
88:13,13,14,21
90:10,11,14,17
91:1,6 126:16
129:16,20 130:19
130:22 132:5,8
134:5 169:20
186:14 238:17
258:20 259:1,2,5
268:9 270:7
298:11 333:18
Perez 73:7 81:16
140:18 261:4
perform 186:15
performance 54:18
55:2,3,7,15,20
period 24:17 28:7
36:20 48:17 53:4
53:5,8 73:20
255:21 257:4
328:6

JT-A-808

ESQUIRE DEPOSITION SERVICES

Page 363

| | | | | |
|---|---|---|---|---|
| permeation 322:10 | pharmacy 21:10 | 127:14 135:16,22 | portion 107:20 | 192:3,5,6,8 |
| permission 44:8 | phase 182:6,13 | 138:13,19 139:10 | 110:18 211:5 | prepared 27:17 |
| person 19:2 201:21 | 317:1 | 141:15 144:4 | 319:22 | 103:8 195:7 |
| 206:3 303:14 | phased 181:22 | 148:12 149:9,14 | Portugal 21:4 | 196:17 251:14 |
| personal 292:10,14 | 182:1 | 150:13,17 153:6 | position 20:21 23:3 | 284:4 297:20 |
| personally 92:18 | Phiggins@eapdl... | 154:3,14,18 155:1 | 25:5 33:14 34:7 | 319:1,2,8,14 |
| 149:18 204:12 | 3:21 | 162:21 166:16 | 54:12 59:9 77:21 | prepares 317:20 |
| 258:3 | Philippe 90:21 | 167:3 168:2 | 78:4 125:19 126:6 | preparing 22:8 |
| personnel 92:6 | phone 238:9 294:15 | 174:18 177:2,20 | 204:22 | 26:13 27:14 28:5 |
| persons 91:3,11,15 | 294:19 | 179:22 180:6 | positions 33:19 | 30:7 227:10 |
| pertaining 103:2 | phonetic 41:20 | 189:13 190:9,19 | 34:15 59:15 63:11 | present 4:2 177:22 |
| 113:11 166:6 | phrase 189:12 | 190:20 191:8,17 | 66:11 126:3 | 199:12 232:3,5 |
| 244:17 245:8 | 190:4 201:3 212:5 | 193:9 198:7,11 | possibilities 264:11 | 236:20 238:17 |
| 273:19 310:10 | Pierre 90:16 | 200:5 208:7,13 | 264:11 265:3 | 248:14 319:11 |
| pertains 138:7 | 147:13,19 298:9 | 209:4,10,18,19 | possibility 282:7 | presentation |
| pertinent 107:20 | Piroxicam 9:3,7 | 210:20 212:8 | possible 219:7 | 285:14 |
| pharmaceutical | 180:16 185:21 | 214:12 216:7 | 280:14 305:7 | presente 177:18 |
| 20:14 56:15 115:1 | 200:14 225:13 | 217:17,17 218:16 | potentially 209:20 | presented 219:16 |
| 126:6 153:1 | Piroxican 87:4 | 222:13 228:6 | power 203:16 | president 23:4,6 |
| 272:21 317:4 | place 21:9 22:10,15 | 229:2 235:12,14 | 204:1,10,19 | 59:8,12 78:3,6 |
| 321:7 323:2 | 93:8 94:17 210:17 | 239:8 246:3,9,13 | practice 21:7,12 | 198:16 205:6 |
| 324:16 | 217:11 236:16 | 250:10 252:3,12 | 43:7,9,11,15 45:3 | 229:1 281:9,12 |
| pharmaceuticals | 265:9 293:3 | 254:16 255:15 | 45:9,11 46:2,8,21 | 332:14 333:10 |
| 1:9 3:12 5:14 | placed 82:4,12,17 | 260:7 261:5 | 47:5 52:8 130:22 | press 157:8,10,14 |
| 14:6 15:2 16:15 | 101:20 261:21,21 | 263:14 267:7 | 142:22 143:3 | 157:14 242:4 |
| 16:17 56:4 57:12 | 262:1,2 | 270:9 274:7 | 244:4,6,9 | presume 140:7 |
| 63:4,12 107:8 | Plaintiffs 1:7 3:2 | 276:10 277:2 | practiced 38:17,21 | presuming 299:7 |
| 116:21 125:20 | 315:4 336:21 | 285:9 289:20 | 40:20 45:1 | pretty 51:6 |
| 137:16 149:11,13 | plant 70:6,7 72:11 | 298:21 299:12 | practicing 21:15 | previously 236:2 |
| 164:17 165:10 | 72:22 94:2 129:8 | 322:15 327:7 | 45:13 47:16 | pre-draft 214:7,9 |
| 174:20,22 179:12 | 176:12,14 186:12 | 330:8 332:1 | precisely 27:7,8 | pre-drafted 214:8 |
| 184:1 185:15 | 186:14 224:15 | 333:14 334:8 | 130:17 192:4 | price 22:8 |
| 198:20 200:1,6 | 268:14,19 269:8 | 335:13 | predecessor 212:6 | prices 256:4 |
| 201:2,4,5 207:8 | plants 182:20 | plenty 26:15 27:16 | prefer 163:21 | primarily 21:20 |
| 213:22 229:4,11 | please 14:19 15:8 | 27:18 48:6 91:1 | preferably 210:14 | 84:21 89:20 |
| 241:10 273:8 | 15:13,21 16:21 | 100:20 321:10 | premises 211:10,13 | primary 68:22 73:4 |
| 276:7 285:19 | 17:7 18:9,14,18 | PLLC 2:4 3:5 | 211:19 | 88:21 89:3 |
| 286:18 287:20 | 19:14,21 39:11 | point 19:17 24:8 | preparation 136:11 | principal 124:2 |
| 292:5 296:21 | 44:17 62:13,18 | 95:16 110:16 | 188:11,14 280:20 | 192:20,21 288:18 |
| 298:14,18 302:10 | 65:6 74:16,19 | 220:8 270:2 320:3 | 312:12 | prior 37:4 42:8 |
| 304:8 311:6,10 | 77:2 80:20 83:9 | 334:8 | preparations 122:5 | 53:18 63:7 86:7 |
| 322:3 325:7 | 84:3 90:19 93:20 | pointed 220:7,11 | prepare 68:16 | 86:12 89:10 156:1 |
| 334:10 337:15 | 96:2 98:18 108:8 | Poligono 211:20 | 100:5,5,9 133:9 | 165:4 218:19 |
| 340:3 341:3 | 112:13 123:2 | Por 6:18 137:5,13 | 133:16 191:21 | 244:15 255:11 |

ESQUIRE DEPOSITION SERVICES
1-866-619-3925

JT-A-809

ESQUIRE DEPOSITION SERVICES

300:14
priority 241:3
privacy 21:9 22:11
private 48:2,3,11
48:11,13
privilege 95:5
98:21 231:15
245:12 310:4
probably 60:19
62:21 63:1 65:15
85:3 103:8 114:15
117:11 121:1
122:4 142:1 143:6
143:12 145:8,16
145:21 157:20
158:8 174:8
176:12 179:1
180:20 182:1
187:14,20 192:4
196:9,16 202:19
205:15 206:16
213:16 214:9
216:14 226:21
227:16 230:10
232:16 234:13
237:3 243:13
248:19 251:2,14
254:11 259:12
261:1 268:13
270:1 271:15
274:16,16 280:10
280:19 284:4,6,8
284:14,20 290:9
291:16 292:1
293:14,14,15
298:3 300:22
301:2 302:3
306:19 308:11
312:10 313:6
319:2 324:11
331:2 333:13
problem 26:4 91:20
203:19 206:12
224:5,17 227:19

227:19 257:19
263:8,10 269:11
327:3
problems 53:10,16
55:13 132:19
268:4 335:8
procedure 21:9
45:12 46:9,10
procedures 22:11
22:12 130:13
proceedings 107:3
173:6 207:3
234:20 296:16
314:22 339:4,6,6
process 131:12
134:17 176:8
186:2,3 317:11
processes 130:12
231:11
Produccion 6:1
produced 218:16
223:16
product 21:8 22:8
70:6 78:12 86:17
103:19 128:19,19
153:1 159:14
167:6 170:11,13
176:7 224:14
225:6,8 237:21
238:20 241:15,15
249:17 250:1
255:14 256:12
261:10 263:7,19
279:14 317:6,22
318:11,12 322:9
production 109:9
181:8,11 182:2,13
233:13 296:3
320:6,15
Productos 6:19
137:5
products 20:14
56:15 65:10 70:6
81:18 86:21 87:2

87:8,15,22 91:2
109:7 116:11
128:3 137:16
164:5,6 181:8,11
181:13 186:5
200:13 211:11
225:13 226:10
233:14 258:22
282:10 283:2
284:21,22 285:1
286:13 288:13
295:17 317:14
318:5,9,15 324:11
Professional 2:13
339:2
prohibition 79:10
80:3,4
prohibitions
164:22 165:9
projection 182:7
promotion 22:7
proper 58:3
properly 146:3
306:11
property 25:11,19
26:14 30:5,20
89:22 176:3
185:20 186:16
221:5 253:19,20
254:2 288:15
proposal 217:19,21
218:2,2 219:13,14
230:6
proposals 230:12
propose 218:8
proposed 217:6
221:9
protect 189:17
228:1 247:9
protected 248:21
protecting 189:22
190:2,6 249:3,5
249:15
protéger 189:14

proved 45:3
provided 319:3
320:2
public 2:14 94:12
94:13,16 96:4,5,8
96:8 157:19 339:1
339:20
publication 157:4
publicized 39:17
published 242:8,10
242:12 300:6
purchase 86:7,12
152:9 162:6 164:5
167:6 168:6,11
169:8 295:14
purchased 63:10
73:13 86:1 88:4
purchasing 282:15
purely 240:8,9
purpose 19:12 79:2
93:2 96:10 98:5
99:7 100:22
117:20 252:15
318:21
purposes 103:11,16
116:14
Pursuant 2:12
pursue 88:8
put 21:9 22:15
96:11 124:1
192:21 215:10
230:3 235:11
237:22,22 238:21
241:16 249:19
284:15 317:6
318:7 319:9,19
putting 22:10 63:18
249:16 279:13
p.m 9:12 10:6
173:5,6 207:2,4
234:19,21 235:2,5
296:15,17 314:21
315:1 337:19

___ Q ___

qualifications
45:14
quality 90:15,15
130:13
question 18:17 19:4
19:19 23:10 44:3
44:18 47:10 66:18
69:14 83:5,16
96:17,18 106:17
147:9 165:6,16
172:3,5,17 182:19
184:10,22 218:17
243:22 249:3
267:7 297:22
304:2,4 307:2
309:16 313:1
326:13,14 337:2
questioning 83:19
83:21
questions 18:8
21:22 95:11,20
173:12 206:18
305:18 314:14,18
315:9,17 330:1,6
336:16 337:9
quite 45:2
quotation 191:11

___ R ___

R 3:1,4 4:1 5:12
12:16 14:1 125:3
199:1 235:1,1
285:18 323:3,17
324:15 340:1,1
341:1,1
rapidly 190:19
191:15 261:8
Raynaud 31:11
reach 133:10
reached 224:6
read 40:11,12,20
41:5,13 77:2 84:8
107:17,19 124:7
124:11,18,22
125:8 154:14

ESQUIRE DEPOSITION SERVICES
1-866-619-3925

ESQUIRE DEPOSITION SERVICES

Page 365

155:1 168:2
177:20 183:3
189:13 190:12,13
191:17 193:9
196:15 198:8,11
199:3 209:10,17
211:5 246:12
252:4,12 255:15
262:11 263:11,14
285:9 338:3
**reading** 150:19
**reads** 247:6
**ready** 255:13
319:10
**reality** 335:10
**realize** 197:10
311:15
**realized** 260:13
**really** 165:18 196:8
225:1
**reason** 149:1,3
160:7 266:6 319:4
340:5 341:5
**reasons** 160:11
169:4
**recall** 25:6 26:2
27:11 28:6 29:15
38:13,16,20 48:14
48:20 49:22 53:5
59:18 60:20 65:3
68:3 72:19 73:3,6
73:20 74:5,7
76:10 85:17 86:3
86:21 87:3,5
89:16 91:14 92:3
93:18 99:19 100:4
105:8 108:20
109:2 113:16,22
114:1 117:6 118:3
119:19 120:21
131:17,18,22
135:8 136:13,22
140:3 143:15
145:16,20 152:3

152:13,16 157:13
158:19,20 163:19
163:19,20,21
164:1,20 168:12
168:16 176:2,9
178:4,10 179:9
183:7 192:2,4,7
194:1 196:1 197:6
203:7 206:4,11
215:19 216:12
217:10 219:8
221:7 226:19
227:13 234:5
236:15,20,22
237:7,15 242:3
243:17,21 245:7
247:13,16 248:4
248:12 250:5,5
251:20,21 253:1
254:5,9,12 260:18
261:8 263:21
265:9 266:18
267:2,18 269:16
271:10,16 275:1
276:4 279:8
280:17 282:18,21
283:7 284:5,7
285:4,6 287:3,10
287:12 288:22
289:6 291:2,16
292:4,18,22 293:4
293:5,9,18 294:11
294:21 295:4,18
297:4,8,15 299:6
299:8 306:11,13
306:21 308:7
309:9 311:3 312:1
312:14 313:3
327:16 328:15
332:12,16
**recalled** 237:16
**recalling** 262:9
**receive** 206:4
**received** 119:12

130:20,22 170:1
206:3 209:14
224:3 249:22
323:12 332:6
**recess** 107:2 173:5
234:20 296:15
314:21
**recognition** 192:18
288:15
**recognize** 111:10
111:11 112:11
136:18,20 148:15
148:20,22 192:15
281:16
**recognized** 230:15
**recognizing** 221:3
284:16
**recollection** 209:22
217:20 218:22
222:22 256:18,21
280:22 312:15,21
313:4,18
**recollections** 222:3
**record** 14:2 15:9
16:21 17:7 18:14
19:5 39:12 83:14
87:7 95:1,21,22
98:19 107:1,5,20
137:12 147:2
150:19 154:15
155:2 156:17
173:4,8 182:22
185:9 197:17
199:4 207:1,5,14
207:17 211:6
214:15 219:19
220:6 234:18
235:4,7 240:12
296:14,18 314:20
315:2,6 337:18
339:5
**Redacted** 10:17
**reduced** 181:9,15
339:7

**refer** 21:22 56:6
59:2 62:1 87:21
128:5 129:6 151:4
160:18 164:6
185:2 190:5 193:1
193:2 203:21
208:20 212:5
219:1 265:20
266:2 307:5,7
327:4 335:6
**reference** 62:9
149:11,12,15,17
174:19,21 175:21
318:14
**referred** 128:6
153:18 197:3
209:7 211:13
219:11 225:5
230:22 239:10
247:17 248:5
281:10 331:17
**referring** 170:2
209:8 222:17
226:1 277:9 300:7
301:16 305:22
320:11
**refers** 128:13 138:3
161:3 164:7
180:11 193:16
196:20 200:10
218:3 225:21
247:1 261:22
263:22 278:1
286:15
**reflect** 230:4
**reflecting** 146:3
**refresh** 312:15,21
313:4,17
**refused** 158:12,17
**regard** 70:10 88:14
124:4 134:13
166:11 185:4
210:4 248:21
272:7,10 284:19

332:6
**regarding** 69:5
71:17 116:11
123:21 176:20
186:17 202:15
258:5,12 261:9
268:19 269:21
271:12 272:2
286:6 288:12
295:6 297:16
314:1 331:18
**register** 45:20
**registered** 2:13
43:13 45:18
285:15,20 339:2
**registering** 263:18
**registration** 103:11
103:16 116:14
252:8 253:9,13,18
253:19 276:2
290:19 316:14
317:1,9,19 318:8
318:22
**regular** 49:12,13
50:5
**Rejholec** 12:3
**relate** 217:7 322:5
322:7 324:5
**related** 32:18 152:8
169:6 325:22
339:9
**relates** 253:8
316:13 322:8
324:9,10
**relating** 326:17
**relation** 33:4 53:13
61:4 73:11 166:2
178:1 204:8 217:5
230:3,10 265:2
308:11
**relations** 41:22
**relationship** 32:16
57:3,6,14 69:10
69:15,17 70:1,3

ESQUIRE DEPOSITION SERVICES
1-866-619-3925

JT-A-811

ESQUIRE DEPOSITION SERVICES

70:11 88:12 103:2
170:12 189:21
197:10 252:18
258:21 264:10
286:8 303:5,22
304:10,15 307:14
326:5 328:5,11
329:10 331:13
**relationships**
302:18
**relative** 130:12
**release** 157:8,10,14
157:14 242:4
**released** 193:13
**relocation** 24:5
**rely** 150:17
**remember** 25:9,21
27:1,5 33:13
36:11,15 60:3,14
61:13 89:11
119:12 120:8
121:18 168:20
187:14 205:8
219:14 225:11
237:9,10,12,14,18
238:7,10,14,15
239:2 240:9 243:4
248:10 260:12
263:5 265:19
278:22 280:11
283:12 291:19,20
293:17 294:2
313:12
**remembered**
237:19
**remind** 262:19,19
263:2 301:11
**reminders** 206:5
**removal** 269:22
**renounced** 150:22
151:1
**renting** 129:2
**rents** 127:17
**reorganization**

182:19
**repeat** 23:10 38:18
69:19 239:8
262:18 326:13
**repeating** 262:18
**rephrase** 18:18
96:17,18
**rephrasing** 203:3
**replace** 225:22
**report** 28:18 31:16
33:6,7 147:17,20
157:18
**reported** 1:22
51:20
**reporter** 2:13 14:17
15:7,13,22 63:21
87:8,18 93:21
106:13 107:17,19
235:14 296:6,10
339:1,3
**reporting** 28:22
**represent** 14:20
15:1 16:13
**representation**
285:19
**representatives**
247:7
**represented** 109:13
124:22 125:2
164:11,12 174:15
174:17 183:13,15
198:16,22 200:3
251:6,7 275:8,9
281:8,12 316:8
**representing** 14:14
14:18 15:4 77:18
149:7 154:6
199:10 200:6
228:16,19 231:11
275:11
**represents** 124:14
124:21 144:20
145:1 318:17
**Republic** 290:14,14

319:12,16
**request** 218:16
227:4 284:9
290:15 291:2
296:3 313:16
336:3,4
**requested** 103:9
197:2 218:15,19
256:22 281:1
290:21 291:13
319:17
**requesting** 318:18
**requests** 257:17,17
**required** 104:21
**requires** 157:17
**reread** 106:18
**researches** 282:9
**reservation** 245:20
**reserves** 99:1
231:20 245:13
310:6
**resident** 278:12,16
278:18
**resides** 278:3
**resign** 54:12
**resolve** 256:15
**resolved** 151:5
**resolving** 263:9
**resources** 318:7
**respect** 95:7 102:16
161:14 188:13
209:20
**respectively** 199:14
316:8
**respond** 18:9,14
19:4 216:3 250:3
265:17
**responded** 206:1,8
207:17 210:1
215:20 250:4
287:11 301:21
**responding** 332:10
**response** 161:19
301:19

**responsibilities**
22:3 26:11 30:3
104:4
**responsible** 25:8
34:16 85:2
**rest** 277:20
**restated** 83:8
**result** 256:13
**resumed** 107:3
173:6 207:4
234:20 236:2
296:16 314:22
**retain** 242:20
245:16
**retained** 243:6
244:12
**retention** 22:11
**RETURN** 340:4
341:4
**review** 18:5 55:3,7
62:18 74:17 80:21
108:9 110:19
112:2 114:11
123:3 133:18
136:1 139:18
141:21 142:22
143:4 145:14
153:12 173:20
175:1 180:7
187:10 208:7
226:17 227:14
229:19 230:9
231:7 232:19
246:10 251:16
264:2 290:5
312:11
**reviewed** 35:6,11
54:19 55:17 83:17
145:12 218:7
248:13,15 262:22
287:22 288:1,3,10
289:11 301:1
313:17
**reviewing** 22:4

183:7 226:19
232:9 312:14
**reviews** 55:2 62:16
81:1 108:12
110:13 116:1
123:5 135:19
136:2 139:20
141:19 144:7
153:10 163:4
166:20 187:11
208:8 216:10
246:11 254:20
260:11 274:12
280:2 283:19
290:2 299:2
322:20 327:11
**revise** 190:19
227:14
**revised** 29:16
217:19,21 218:2,2
223:12 227:21
**revising** 22:7
**revision** 227:22
229:4
**re-depose** 231:21
**RG** 323:17,20
**right** 17:16 20:20
41:2,10 45:8 54:1
56:2 71:10 77:3
82:13 84:5 94:18
97:8,9 106:12
121:14 143:20
150:20 159:6,8
167:10 179:9
198:1 207:16
234:2 261:19
271:20 282:17
311:22 314:17
315:14 323:10
324:5 328:4 329:4
329:8,16
**rights** 99:1 161:7
231:20 238:5
245:13,20 310:6

ESQUIRE DEPOSITION SERVICES
1-866-619-3925

JT-A-812

ESQUIRE DEPOSITION SERVICES

Page 367

| | | | | |
|---|---|---|---|---|
| **Rimafar** 61:12 | 31:14 | **Scandinavian** 21:4 | 334:2 | **sent** 9:11,20 13:1 |
| 63:10 73:1,5,12 | **R-O-S-E-L-I-N-E** | **school** 39:15,16 | **seeing** 136:13 156:1 | 102:3 104:18 |
| 73:20,22 74:8 | 17:1 | 53:21 54:2 | 216:12 291:19,22 | 119:13 142:22 |
| 76:22 77:9,14 | | **seal** 339:13 | 292:4 295:4 297:4 | 143:5,5 152:7 |
| 85:19,22 86:8,12 | **S** | **searching** 140:17 | 297:8 | 154:9,19 155:11 |
| 87:1 88:4 131:8 | **S** 3:1 4:1 5:1,9 14:1 | **SEC** 157:17 | **seeking** 169:14 | 155:18 168:21 |
| 143:11,11,17 | 17:2 141:10 235:1 | **second** 127:14,20 | **seen** 62:19 73:9 | 169:2 188:2,15 |
| 152:10 212:6 | 340:1 341:1 | 191:17 210:12 | 75:1 81:3 104:9 | 193:11 202:3 |
| **RJ** 190:10,15 | **safe** 317:18 | 227:2 228:4 | 106:7,8 108:14 | 206:5 208:15 |
| 323:21,21 | **Saint** 60:7,8 198:15 | 252:12 264:3 | 110:21 116:4 | 209:10,15 212:20 |
| **Road** 198:21 | 213:4 217:14 | 278:5 301:3 322:8 | 123:7 136:4,9 | 214:4 216:17,18 |
| **Robinson** 2:4 3:5 | 236:17,18 281:11 | **Secrecy** 11:9 | 139:22 140:3,8 | 220:20 221:17 |
| 14:11 | **sample** 161:12 | **secretary** 270:12 | 144:9 153:15 | 223:8,10 227:16 |
| **Rodriguez** 12:9 | **samples** 161:12 | 270:16,17,22 | 157:2 163:6,22 | 233:8 255:4 |
| **Rodríquez's** | **saw** 145:17,19,21 | 299:22 | 166:22 169:15 | 265:15 287:4,7,7 |
| 300:14 | 149:20 151:6 | **Secreto** 10:17 11:8 | 174:1 178:20 | 292:1 302:3 323:4 |
| **role** 27:20 52:11 | 155:20 161:16 | **secrets** 186:17 | 179:1 180:17 | 323:14 327:22 |
| 53:7,16 125:14,14 | 163:8 168:13 | **section** 268:10 | 181:7 183:8 185:3 | 328:2,18,22 |
| 270:21 332:14 | 169:22 174:6 | **secure** 158:15 | 187:12 195:2 | 329:17,18,20 |
| **roles** 61:18 | 187:15,20 195:5 | 249:18 288:20 | 208:10 216:14 | 335:14 |
| **room** 238:9,10 | 250:18 278:20 | **secured** 238:5 | 217:8 223:21 | **sentence** 84:8 |
| 248:14 | 280:8 284:2 | **see** 23:19 37:13 | 250:15 254:22 | 124:11 190:10,14 |
| **Roseline** 1:14 2:1 | 325:13 | 101:22 102:2 | 260:15 274:14 | 193:9,10 200:22 |
| 5:2 10:1,3 11:5 | **saying** 44:13 57:22 | 103:22 112:7,7 | 276:16 280:5 | 212:2 230:1 247:6 |
| 12:10 14:4 16:2 | 71:2,3 175:9 | 125:5 127:16,20 | 283:22 290:8,9 | 252:4,13 263:15 |
| 16:22 107:6 | 184:10 220:12 | 128:21 130:7 | 299:5,17 312:17 | 263:22 264:13,19 |
| 187:18,19 188:2 | 239:13 337:4 | 140:11 150:15 | 312:19,22 313:2,5 | 285:10 |
| 190:11,18 191:21 | **says** 77:3 84:5 | 155:8 159:1 | 313:10,13 323:7 | **separate** 112:18 |
| 207:6 218:17 | 112:14 116:8 | 163:15 168:16,18 | 324:21 325:21 | **September** 9:22 |
| 236:1 296:19 | 124:8,22 127:17 | 177:12 183:5 | **sell** 272:19 | 23:1,13 208:16 |
| 337:14 338:2 | 130:8 174:12 | 187:16,17 189:8 | **seminars** 48:9,10 | 251:9 269:13,14 |
| **roughly** 29:10 | 177:21 187:17 | 189:12,18 191:16 | 48:14 49:5 | 312:9 314:5 |
| 33:17,18 34:9 | 193:8 198:9 | 196:14 210:12 | **send** 119:14 194:2 | 316:11 |
| 49:1 238:14 | 199:22 200:5,22 | 211:2 212:15,18 | 194:5 202:7 203:8 | **sequence** 188:14 |
| **RPR** 1:22 | 210:13 211:2,7 | 213:9 214:18 | 203:12 266:1 | 206:11 |
| **RT** 323:18,19 | 212:15,18,19 | 217:16 223:4,5 | 287:9 291:16 | **series** 317:15 |
| **ru** 198:15 | 213:9,20 217:16 | 229:17 230:14 | 300:2 301:22 | **services** 14:15,18 |
| **rue** 281:11 | 223:13 228:6 | 247:6 273:11 | 302:2 | 242:21 244:13 |
| **rule** 37:20 318:1,2 | 229:17 253:22 | 277:22 278:10 | **sending** 104:6,16 | 245:17 |
| **rumor** 193:13 | 277:22 289:17 | 301:10,19,21 | 300:14 327:21 | **session** 4:4,6 238:8 |
| **run** 37:17 48:10 | 301:10 319:22 | 309:18 312:20 | 337:5 | **set** 193:3 225:13 |
| 66:9 | 320:3,5 324:6 | 313:13 315:16 | **Sendino** 140:18,22 | 328:22 339:12 |
| **RV** 9:12 | 325:8,8 330:20 | 320:10 325:2,11 | 261:4 | **seven** 29:14 133:5 |
| **R-A-Y-N-A-U-D** | 332:4 333:17,21 | 332:4 333:16,21 | **sense** 326:15 | **Seventeen** 180:14 |
| | 334:2,9 | | | |

ESQUIRE DEPOSITION SERVICES
1-866-619-3925

JT-A-813

ESQUIRE DEPOSITION SERVICES

| | | | | |
|---|---|---|---|---|
| **share** 32:9 53:14 | 133:7 142:8,9 | **slowly** 31:1,1 | 124:15 126:9 | 175:11 178:1,3 |
| **shared** 31:22 | 143:18 145:15,18 | **SLR** 14:9 | 128:20 132:9 | 224:6 228:10 |
| **shareholder** 201:7 | 145:19 146:1 | **small** 27:17 29:5,6 | 138:4,5 141:3 | 231:7 232:10 |
| **sheet** 338:7 | 149:19 151:7,15 | 29:7 66:4,6 | 143:9 145:8,10 | 239:19 240:6,9 |
| **shipped** 82:21 | 152:11,17 154:21 | 143:12,12 146:10 | 148:7 157:3 158:2 | 260:20 261:2 |
| **short** 236:10 330:6 | 161:14 163:16 | 174:4 175:3,8,9 | 159:11,17 169:14 | 262:21 272:19 |
| **SHORTHAND** | 167:16 168:7 | 181:6 197:14 | 171:18 172:20 | 273:2,9 300:6 |
| 339:1 | 175:2 183:1,9,12 | 225:1 229:7 | 175:12,14 178:8 | 301:12,15 327:22 |
| **shortly** 63:9 202:8 | 183:18 184:7 | 230:15 288:10,19 | 178:14,14 181:11 | 332:7 |
| **show** 74:11 79:3 | 185:5 188:19,21 | 289:1,1,7,7 | 184:8 194:15,15 | **speak** 19:3 40:10 |
| 106:9 110:5 | 205:18 214:19 | **sold** 252:22 | 198:19 199:14 | 40:20 41:7,11 |
| 111:19 122:17 | 216:14 222:5,8 | **sole** 253:13 | 211:21 232:12,12 | 111:13 122:8 |
| 135:13 158:10,12 | 233:1 251:9,17 | **somebody** 74:7,8 | 232:14 241:7 | 194:6 303:4 306:1 |
| 158:13 162:6,19 | 260:13 276:5 | 136:21 186:11 | 244:10 250:21 | 313:22 |
| 179:16,18 194:16 | 277:5,14 279:9 | 270:5 | 251:6,15 252:22 | **speaking** 36:17 |
| 194:16 227:11 | 281:3,14,15,21 | **soon** 19:16 191:4 | 255:6 266:4 | 121:20 194:9 |
| 241:19 245:22 | 282:2 283:12 | 191:12 296:7 | 272:20 273:4,10 | 275:4 287:12 |
| 250:8 279:19 | 287:14 288:20 | **sorry** 15:7 17:12,17 | 273:13 275:4,8,9 | 291:15 293:17 |
| 321:10 | 289:2,7 295:5 | 26:3 66:22 71:11 | 275:12 276:6 | 299:6 313:20 |
| **showed** 168:19,20 | 297:4,8,21 316:7 | 108:3 206:11 | 279:2 283:1,9 | **special** 55:16 |
| 287:8 295:12 | 316:11 338:7 | 208:22 246:19 | 286:3,8,9,11,15 | 253:11 |
| **shown** 80:8 | **significant** 318:6 | 256:20 268:3 | 288:13 289:8 | **Specialist** 4:8 14:16 |
| **sic** 70:17,17,18 | **signing** 24:1 145:13 | 277:10 283:12 | 292:8 297:6 300:1 | **specialty** 252:8 |
| 101:1 114:12 | 199:13 | 311:13,15 323:21 | 300:18 301:17 | **specific** 21:22 |
| 126:15 218:9 | **similar** 266:1 276:5 | 326:12 | 309:11 310:11 | 27:20 29:3 30:22 |
| 294:9 324:16 | 279:9 | **sort** 24:1 45:16 | 316:7 326:1,6,18 | 75:16,19 121:7 |
| **sign** 220:19 221:3 | **simply** 299:21 | **sound** 73:7 271:17 | 328:1 330:18 | 131:9 133:19 |
| **signatory** 149:21 | **Sinceramente** | **sounds** 93:1 | 331:21 332:20 | 135:2 277:4 313:3 |
| 150:7 164:17 | 262:13 | **Spain** 1:6 3:3 14:5 | 333:1 334:13 | **specifically** 21:16 |
| 165:11 179:12 | **situation** 146:8 | 16:17 38:4,7,9,22 | 335:20 336:11 | 120:22 121:19 |
| 297:18 | 191:20 192:19 | 39:1,2 58:7,9 | 340:3 341:3 | 122:9 132:1,15 |
| **signature** 79:9 | 193:2 226:8 227:9 | 59:11 61:19 64:2 | **Spanish** 13:2 40:2 | 133:1 134:14 |
| 148:15,18,20,22 | 232:17 248:18 | 64:6,10,14,18 | 40:9,17 41:11,13 | 135:9,10 186:10 |
| 149:2,4 214:18 | 256:8,16 261:10 | 65:2,18 68:4,10 | 41:16 56:18 67:3 | **specify** 172:4 |
| 215:6 275:14 | 261:12 288:11 | 68:22 72:1,9 | 68:18 70:6,7 | **specifying** 290:16 |
| 281:16,19 337:21 | 307:8 | 77:22 78:22 82:13 | 77:11,12,18 78:13 | **speculation** 320:20 |
| 338:11 340:22 | **Sivanh** 4:5 235:8 | 82:14,20 85:11,18 | 79:5 80:8 84:13 | **spell** 17:6 39:11 |
| 341:22 | 235:18 | 91:2 92:15,19 | 85:9,14 93:9 | 93:20 |
| **signatures** 177:5 | **six** 29:14 243:10 | 93:3 97:8,19 99:4 | 95:12,13 102:22 | **spelling** 16:21 |
| **signed** 74:4 75:3 | **Sixteen** 180:12 | 100:10 101:1 | 103:12 104:7,12 | 31:12 36:12 |
| 76:19 85:19 | **Sixteenth** 188:6 | 102:14 104:20 | 105:3,10,11 126:9 | **spoke** 194:9 242:17 |
| 117:11 118:1,3 | **size** 21:3 121:11 | 105:2,15 111:5 | 126:15,21 140:10 | **stake** 96:11 |
| 126:15 131:1,4,10 | **slight** 159:22 | 112:17 115:9,13 | 140:13 166:1,6,10 | **standard** 274:21 |
| 131:17,19 133:5,6 | **slightly** 268:4 | 119:13 124:5,13 | 171:4 175:10,11 | **stands** 309:17 |

ESQUIRE DEPOSITION SERVICES
1-866-619-3925

JT-A-814

ESQUIRE DEPOSITION SERVICES

Page 369

**start** 22:19,22 23:9
  23:13,18 24:2
  237:8 264:12
**started** 174:8
**starting** 228:3
**starts** 177:17
  190:10 227:2
  274:8 276:10
  301:7
**state** 94:18 98:19
  316:4 332:15
**stated** 83:7 153:19
  164:21 247:8
  257:2 266:19
  267:10 310:17
  316:16
**statement** 103:17
  290:16,21 291:13
  292:5 320:13
**statements** 101:8
  157:19 289:14
  291:3
**states** 1:1 14:7
  16:19 61:19 62:5
  62:6 69:6,18 70:4
  72:16 82:22 91:12
  102:6 105:19
  109:9 116:21
  128:11,15 131:20
  132:13 137:18
  138:7,15 142:4
  148:1 149:6,6
  151:9,17 157:9,17
  176:22 178:6,15
  186:19 209:11
  244:4 247:11
  248:1 269:1 273:8
  276:7 279:10,16
  282:15,19 283:9
  283:10 289:4,9
  298:15,18 300:15
  302:12 305:22
  306:4 307:7,21
  308:9,16 310:15

311:14 314:8
  333:6,11
**stating** 16:20 104:3
  157:5
**stationery** 156:7,8
  156:10 167:21
**stay** 23:18
**stenographically**
  339:7
**stop** 337:4
**straight** 55:11
**strange** 261:12
**Strasburg** 42:2,3
  52:4
**strategy** 70:17,19
  134:7 166:3,3
  182:9 194:7
  326:21
**Street** 2:5 3:6 14:12
**stroke** 323:17
**stuck** 224:9
**studied** 42:13,18
**studies** 42:14
  317:13,13 318:4
  318:16
**studying** 263:17
**su** 189:14
**subject** 9:12 10:7
  12:18 49:16 50:8
  68:6 90:12 242:15
  243:3,7,9 256:6
  257:9 275:16
  323:5 324:6
**subjects** 28:5 99:15
  243:1,8
**submit** 104:21
**submitted** 177:22
  178:2 227:7
**submitting** 178:13
**subsequently** 86:1
**subsidiaries** 30:12
  30:13 37:11,17,17
  38:2 67:12,15,19
  157:19 232:14

**subsidiary** 13:2
  39:5 57:11,19
  58:9,14 64:2 66:4
  67:3,6 68:18 77:8
  77:10,11,12,18
  78:13 84:14,19,22
  85:2,6,10 102:22
  126:21 165:1
  201:12 205:3,4
  224:6 262:21
  288:16 301:12,16
  327:22 328:1
**succeed** 197:14
**sue** 308:9
**sufficient** 191:2
  227:8
**sufficiently** 111:16
  146:7 189:22
  190:2,6 263:9
**suggest** 151:7,14
  164:15 178:12
  184:5 185:14
  333:17
**suggested** 151:19
**suggesting** 179:10
**suing** 248:1
**suis** 189:14
**suit** 159:11,17
  309:10
**Suite** 2:6 3:6
  285:21
**Suministro** 10:11
**Suministro02B**
  223:12
**summarizing**
  143:13 192:11
**supervise** 35:4
**supervised** 35:14
**supervision** 339:8
**supplied** 162:3
**suppliers** 32:17,22
  64:18,19 271:2
**supply** 218:9 221:8
  221:17 223:13

226:9 255:9,14,22
  256:4,9,12 258:13
  258:22 262:20
  263:7
**Supplying** 10:13
**suppose** 41:9
  146:21 169:7
  332:11
**sure** 22:5 23:11
  30:2 36:12 37:3
  38:19 39:13 40:8
  45:6 50:9 55:1,10
  55:12,14 58:2
  60:17 69:20 103:7
  114:13,17 118:2
  118:12 119:2,18
  119:18 120:1,12
  120:19 121:8
  126:4,4 127:12
  132:8 133:12
  171:13,15 172:6
  180:8 185:1,4
  218:6 220:3,17
  225:2 239:4 244:2
  249:7 251:18,19
  257:15,16 267:9
  293:16 296:8
  297:20 298:2,10
  307:12 315:12
  324:12 331:15
**surprise** 209:13
  300:5 325:14,15
**SVP** 190:13 191:6
  191:8,9,10
**swear** 15:13 148:11
  235:14 258:9
  268:17
**swearing** 15:22
**Swiss** 331:14
**Switzerland** 21:5
**sworn** 15:18 16:4
  18:21 235:20
  236:3
**system** 224:9,10

331:9
**S.A** 1:5,6 3:2,3 6:12
  8:4,10,18 9:4
  11:11,20 13:2
  14:5,5 16:17,18
  56:10,14,17,17,21
  57:22 59:2 64:6
  77:8 84:11,12,13
  109:12 124:12,14
  124:19 137:20
  138:1,1,4 140:14
  141:9 144:19
  145:1 147:14
  148:16,21 154:11
  164:10,11 167:19
  168:1 174:15
  178:7,13,14
  183:13,20 194:15
  198:13,15,18
  199:14,22 213:1,4
  214:21 215:2,17
  228:14,15,17
  256:1 259:2 268:9
  269:20 281:10
  285:15 286:2
  289:2 328:1
  334:12 340:2,3
  341:2,3

**T**

**T** 5:1,1,9 235:1
  340:1,1 341:1,1,1
**take** 19:16 63:21
  74:19 91:21,22
  99:2 106:14
  110:12 115:14
  139:18 173:2
  180:7 187:9 204:6
  206:12 231:20
  245:14 246:9
  249:21 263:19
  269:9 288:11
  296:6,9 301:3,11
  310:7 314:17
  315:22

JT-A-815

ESQUIRE DEPOSITION SERVICES

| | | | | |
|---|---|---|---|---|
| **taken** 14:4,10 | **telephone** 292:17 | 308:18 309:2 | **testimony** 19:22 | **think** 42:7 58:16 |
| 107:3 157:5 173:6 | 293:18 294:12 | 317:3 318:20 | 63:7 107:6 143:18 | 59:9 60:13,16 |
| 182:1,2,2 234:20 | **tell** 27:8 29:13,19 | 321:22 322:22 | 159:1 165:4 185:9 | 61:10,11 65:15 |
| 238:2 269:14 | 29:20 39:6 48:5 | **telling** 171:22 | 207:6 296:19 | 73:2 79:20,21 |
| 296:16 312:7 | 59:20 62:19 65:8 | 206:2 224:2 | 312:16,21 314:1 | 83:6 86:17 89:5 |
| 314:22 339:4,6 | 66:3 74:9 76:22 | **temporarily** 256:15 | 337:13 338:4,5 | 101:17 106:7 |
| **talk** 47:16 51:18 | 80:10 81:14 82:15 | **temporary** 257:4 | **text** 190:19 224:20 | 132:7 145:9,16 |
| 94:12 236:11 | 84:5,9 85:16 89:6 | **tenure** 60:4 65:5 | **thank** 15:6,12,20 | 147:19 152:17 |
| 255:17 292:20 | 97:9 102:11 | 67:3 68:5 | 16:10 63:14 71:13 | 157:6 169:4 |
| **talked** 204:12 | 103:19 105:20 | **ten-minute** 314:18 | 80:16 87:11 88:2 | 170:18 171:11 |
| 238:11 249:1 | 106:8 112:13 | **Terceros** 6:19 | 122:22 139:13,16 | 172:21 173:1 |
| **talking** 44:5,19 | 116:3,8 117:5,8 | 137:5,13 | 141:18 153:4,9 | 181:16,19 190:8 |
| 48:17 55:11 56:17 | 117:14 118:6 | **term** 301:15 | 154:13 156:11 | 196:21 202:10 |
| 66:20 156:21,22 | 120:3 121:11,12 | **terminated** 152:10 | 163:3 164:13 | 203:2 204:21 |
| 180:8 191:20 | 123:19 124:7 | 152:12 153:20 | 166:19 173:18 | 206:14 217:5 |
| 248:1 294:4 | 125:4 132:20 | 155:5 156:3,13 | 180:4 194:22 | 219:4,5,7,14,22 |
| 325:19,20,22 | 134:14 137:17 | 160:3,10 179:7 | 211:22 223:14,19 | 220:2 221:8,22 |
| **tall** 137:14 | 139:6 142:4,18 | 181:9,13 206:15 | 226:13 234:14 | 230:2,20 231:9 |
| **Tampa** 281:8 | 144:15 148:3 | 239:17 257:12 | 235:16 246:7 | 232:11,12,20 |
| 285:21 | 149:9,14 153:1,22 | 262:22 | 250:13 254:19 | 233:7 234:15 |
| **tape** 14:3 106:20 | 154:3 156:7 | **terminates** 161:2 | 260:10 274:11 | 239:13 243:10,11 |
| 107:6 206:20 | 160:10 164:2 | **terminating** 160:8 | 276:14 283:18 | 249:1,11 251:18 |
| 207:6 296:11,19 | 167:3,11,14,21 | 161:17 167:8 | 290:1 299:15 | 253:7 258:9,10 |
| 337:12 | 170:19 174:11,18 | 168:10 | 314:13,15 321:20 | 259:3,4,20 262:9 |
| **tapes** 206:18 207:3 | 175:20 177:9 | **termination** 152:6 | 322:13,19 324:4 | 263:4,5 270:3 |
| **tasks** 27:19 28:1 | 180:10 182:15 | 161:1 162:2 167:5 | 327:10 329:22 | 271:6 277:18 |
| **tax** 285:16 | 184:10,20 186:20 | 167:7 168:15 | 336:8,18 337:11 | 283:11 286:9 |
| **teaches** 49:8 | 188:4 190:19,20 | 169:5 170:1,8,12 | **Thanks** 322:16 | 287:6,16 295:10 |
| **team** 35:3,13 36:16 | 194:4 198:2 200:5 | 172:8 178:21 | **themself** 114:12 | 296:1 297:12,19 |
| 258:16,18 259:6 | 200:9 203:11 | 179:2 219:15,17 | **thing** 19:17 22:4 | 302:13 306:7,19 |
| **technical** 137:6 | 204:9,16,17 | 224:15 233:14 | 107:17 139:15 | 308:1,6 310:16 |
| 227:19 271:15 | 208:13 209:6 | 255:12 256:8 | 284:4 303:9 | 312:5 313:1,13 |
| 275:19 277:20 | 228:6,11 229:2 | 261:14,16,17 | 304:11 305:11 | 320:17 321:9 |
| **technicians** 129:2 | 251:3 253:21 | 262:4 265:10 | **things** 22:12 26:15 | 324:13 327:16 |
| 277:21 279:12 | 257:13 259:20 | 266:11,20 269:4 | 27:16 28:7 32:17 | 331:22 |
| **technological** | 261:5 262:19 | 293:6 311:4,8 | 32:18,20 37:14 | **thinking** 94:15 |
| 267:15 | 270:9 275:5,15 | **terms** 70:16 74:19 | 48:7 88:2 121:10 | 98:7 |
| **technology** 32:4 | 277:2,13 280:15 | 81:18 85:3 178:22 | 170:22 192:20 | **third** 137:15 140:5 |
| 192:18 198:5 | 281:5 291:12 | 184:21 195:13,16 | 203:3 221:4 225:3 | 155:2 198:21 |
| 267:20 268:20 | 293:15 299:20 | 255:8 301:1 314:4 | 230:13 233:14 | 203:1 278:8 |
| 269:2 286:7 | 300:10 302:14,21 | **testified** 16:4 | 243:12 249:14 | 286:19 |
| 289:16 300:8,9 | 304:8,13,22 305:4 | 125:12 225:3 | 268:2,2,2 279:12 | **Thirty-five** 321:16 |
| **tele** 294:12 | 305:7,8,17 306:1 | 236:3 | 293:22 295:11 | **thought** 34:12 |
| **telefax** 12:3 | 306:3,13 307:10 | | 307:17 337:5 | 231:11 |

ESQUIRE DEPOSITION SERVICES
1-866-619-3925

JT-A-816

ESQUIRE DEPOSITION SERVICES

Page 371

thoughts 316:17
three 27:10,10
  33:17 35:16 50:20
  50:21 118:10,11
  128:21 177:12
  179:18,21 207:6
  212:11,12 296:12
Thursday 1:16
  10:6
time 17:21,22 19:3
  19:13 24:16 25:10
  27:17 28:10 29:9
  31:9 38:9 61:9,16
  61:21 65:2,4 66:2
  67:16 77:22 78:5
  91:22 97:11,12
  99:5 106:22
  107:10 119:3
  125:11 131:7
  137:2 139:18
  147:13,13,18
  156:5,14 157:1
  163:8,10 168:12
  168:14 173:1,3,9
  174:6 180:7,21
  184:17 187:10,21
  195:5 199:20
  201:11 203:19,19
  204:4 205:16
  206:12,22 207:10
  218:17 227:10
  234:15,17 235:5
  238:8 242:8,10,22
  242:22 246:9
  250:5,18 252:7
  257:4 259:22
  269:11 270:17
  278:20 280:8
  284:2 292:11
  296:13 297:1
  314:19 315:3
  318:7,11 323:12
  327:3 328:6,12,21
  329:8 335:2

337:17
times 181:9
title 24:18 25:7,9
  25:16 114:9 205:8
today 18:8 19:22
  63:7 83:18 108:20
  126:19 142:9
  143:18 164:20
  173:13 236:13
  257:7 267:2
  288:10 292:12,16
  302:6 312:16,17
  312:22,22 313:5
  313:18 314:1
  332:13
today's 19:14 87:21
  312:12
told 28:6 64:16
  66:2 75:3 105:1,6
  105:8 126:19
  148:10 165:7
  169:20 204:13,14
  204:16,18,21
  226:16 227:15,18
  237:20 238:17
  277:20 288:9
  293:4 303:9
  304:11,16,19
  305:2 306:22,22
  307:19
top 63:20 323:13
  324:3
topic 315:11
topics 315:9
touch 68:4,9,17
Tours 39:9,20
  42:14
toxilogical 317:12
trade 44:5 186:17
  252:21
trademark 42:4
  46:22 47:2 52:3
trademarks 28:4
  42:6

trained 45:21 129:3
  129:8,11,17 130:3
training 44:11
  47:19 48:2 49:4,8
  51:14
trans 190:16
transcript 5:10
  189:13 339:5
transcription 338:5
transdermal 282:9
  283:2 295:11
  313:6 322:9,12
  325:21 330:12,17
  331:16,18,19
transferred 252:14
Transfert 9:13
transition 255:21
translated 5:17,20
  6:2,8 15:19
  235:21
translating 142:5
translation 7:2,6
  7:12,15 8:1,12,20
  9:6,14 10:12,18
  11:3,9,14 13:4
  190:16 264:14,15
  320:6
translator 19:6,7
transmission
  316:13
transmittal 12:16
transmitted 249:8
  252:6 299:22
transmitting
  275:19
travel 92:18 148:1
traveling 92:15
treat 49:18
tried 146:9 162:1
  207:22
trip 93:2,11 94:3
  97:18,19 99:5,19
  336:10
trips 99:13,17

Tristan-Joseph
  1:22 2:13 14:17
  339:2
true 338:4 339:5
trust 301:10
try 101:1 315:10
trying 95:20 123:22
  162:14 190:21
  197:12 206:10
  249:11 318:10
turn 127:14 138:6
  138:13 148:12
  150:13 152:20
  177:2 209:4 210:8
  210:20 212:8
  214:12 246:13
  251:22 330:8
  332:1 333:14
  335:11
Twenty 212:10
Twenty-fourth
  142:20
Twenty-one 208:15
twice 49:14,15 50:5
  99:6
two 27:9 31:3,5
  37:5 42:19 48:21
  50:4,19,21 69:16
  70:20,20,21 74:21
  74:22 79:5 99:13
  99:16 107:6
  120:10,10,14,20
  123:22 126:3,9,15
  126:16 127:16,21
  138:6,11 146:8,12
  146:22 147:1,3
  148:8 156:22
  166:1,5,10 169:6
  174:9 175:10
  183:18 189:21
  192:12 194:8,11
  199:19,20 206:5
  206:21 209:21
  215:14 224:7

231:7 232:10,13
  245:3 262:22
  320:21
type 21:8 30:16
  32:17 48:8 67:20
  79:1 102:1 104:21
  119:1 137:4 140:3
  145:17 146:1
  157:13 165:18
  192:9,10 203:16
  206:4 220:19
  221:15 224:18
  271:2 275:22
  288:14 291:9
  293:22 317:14
  318:9
types 22:12 293:22
typewriting 339:8
typically 333:11
  335:7
T-O-U-R-S 39:13
T.J 4:7 14:14

U

U 341:1
uh 93:17 140:2
  146:21 250:17
Uh-huh 27:21 33:8
  157:16
UK 45:19
Um 140:15 244:18
unauthorized
  249:9
unclear 84:16
underlined 224:21
undersigned 124:9
  198:9,12
understand 18:17
  18:22 19:8 22:17
  44:12 45:8,10
  61:21 84:18 95:10
  96:14 121:16
  131:22 158:22
  190:4 201:11
  208:19 240:21

ESQUIRE DEPOSITION SERVICES
1-866-619-3925

JT-A-817

ESQUIRE DEPOSITION SERVICES

241:16 246:22
253:7 290:20
301:15 315:14
324:8 325:3 326:2
326:15 328:5
**understanding**
56:13 58:18,19,20
79:18 84:18 85:8
116:16 128:4,9
132:4 164:21
166:7,9 172:18
189:18 193:15
196:18,22 199:7
201:2 204:2,3
208:20 211:12
212:1,5 229:22
247:20 252:19
253:4 327:5 332:9
**understood** 205:5
**undertake** 286:19
**union** 240:15
**United** 1:1 14:7
16:19 61:19 62:3
62:5,6 69:6,18
70:4 72:16 82:22
91:12 102:6
105:19 116:21
128:11,15 131:20
132:13 148:1
151:9,16 157:9,17
176:22 178:6,15
186:19 244:4
247:11 248:1
269:1 273:8 276:7
279:10,16 282:15
282:19 283:9,10
289:4,9 298:14,18
300:15 302:12
305:22 306:4
307:7,21 308:9,16
310:15 311:14
314:8 333:6,11
**university** 39:8
42:1,15 45:18

46:11 52:3
**Université** 39:9,19
42:3,14
**unrelated** 331:20
**unsettled** 249:14
**unwritten** 249:14
**upset** 190:22 191:1
191:4,12,15
**Urban** 54:7 285:20
**urgent** 288:11
**USA** 198:21 285:22
**use** 58:2 63:15
172:12 239:14,16
249:7 253:12
275:21 312:15,20
319:21 320:13
**usually** 79:1 133:20
134:16 137:7
227:12 275:22
325:20 331:12
**U.S** 229:19 230:8
230:21 243:18,19
243:21 247:7,17
281:8 282:8,15
295:16 306:11,14
308:2,12 322:4
329:21 331:5,12
**U.S.A** 323:2

_____
**V**
_____
**Vabreu@eapdla...**
3:20
**vague** 34:12 165:13
326:7
**valid** 320:17
**validation** 252:10
252:11 316:18,21
320:7
**valuable** 247:9
**varies** 89:5
**venture** 30:7,8
**verbally** 18:9,16
**Veronica** 3:13
14:22 16:13
**version** 5:17,20 6:2

**versus** 14:6 107:7
207:7 296:20
337:15
**Video** 4:8 14:16
**videographer** 14:2
15:6,12,20 106:20
107:5 173:3,8
206:20 207:3,5
234:17 235:3,11
235:16 296:11,18
314:19 315:2
337:12
**videotaped** 1:14
14:3 337:20
**Vien** 17:10
**view** 229:18 230:7
232:17 262:18
**Vincamina** 8:9
180:12 185:20
**Vincamine** 8:13
180:12 200:15
**Violette** 31:10
**visit** 97:13 100:12
298:17
**Vs** 1:8 340:3 341:3
**Václav** 12:3
**V-I-O-L-E-T-T-E**
31:13

_____
**W**
_____
**wait** 83:15
**waited** 83:21
**waiting** 191:22
193:21
**waived** 337:21
**want** 17:6,11 46:5,7
46:8 48:5 102:15
122:8 138:17
159:1 209:17
220:18 246:12
256:20 275:21
301:7 317:6
326:20 331:5,6
**wanted** 78:20
158:14 160:12

194:4 197:7
203:11 219:12
220:6,12,15,19
249:18 269:9
300:2 319:11,21
320:13
**wanting** 318:21
319:5
**Washington** 1:15
2:7 3:7 14:12
**wasn't** 83:13,20,22
133:7 143:21
232:6 279:15
**way** 16:11 53:17
96:21 151:5 184:9
189:22,22 249:10
253:17 257:17
264:22 286:14
305:21 307:17
330:7,18
**Wednesday** 9:11
**week** 191:18
**weekly** 92:12
**weeks** 224:7
**welcome** 336:9
**went** 39:9 99:6
207:16 238:7,9
**weren't** 237:18
**Wes** 285:21
**we'll** 19:16,16 45:6
45:6 50:4 63:18
106:12,14,16
138:21 152:18
162:20 206:18
234:3 330:6
**we're** 69:14 161:15
180:8 207:14
235:3 263:9 266:4
300:7
**we've** 69:9 146:9
163:22 197:12
218:19 302:13
325:21
**WHEREOF**

339:12
**whoops** 268:3
**willing** 192:11
220:1
**wishes** 238:12
**witness** 15:22 16:3
17:14,16 24:22
35:20 36:1,6,9,11
44:9 47:12 52:14
62:16 66:19,22
71:4,6 75:1 79:20
81:1 83:7,9,12,14
83:15,22 84:1
94:14,21 96:6,13
106:15 108:12
110:13 116:1
122:22 123:5
135:19 136:2
139:13,20 141:18
141:19 144:7
153:9,10 158:8
163:3,4 166:19,20
171:2,5,8,10
173:18 175:8
180:4 187:11
191:1,4 194:22
208:8 216:10
222:16 231:13
236:2 244:22
246:7,11 250:13
254:19,20 260:10
260:11,12 274:11
274:12 276:14
280:2,3 283:18,19
283:20 290:1,2
299:2,3,15 310:2
314:15 321:16,20
322:19,20 327:10
327:11,12 336:9
336:12,18,20
337:10 339:12
**Woodbridge** 235:9
**word** 44:7 71:2,3
125:6,7 129:5

ESQUIRE DEPOSITION SERVICES
1-866-619-3925

JT-A-818

ESQUIRE DEPOSITION SERVICES

Page 373

| | | | | |
|---|---|---|---|---|
| 211:13 223:5 | **wrote** 192:17 | 48:18 50:12,16,20 | **002108** 12:21 | **009200** 12:5 |
| **wording** 226:18,20 | | 50:21 51:3 61:12 | **002195** 10:2 | **009201** 12:6 |
| **words** 58:1,3 | **X** | 68:14 89:5 100:18 | **002198** 10:2 | **009206** 9:15 |
| 190:21 309:20 | **x** 1:4,12 5:9,9 | 118:11 119:22 | **002199** 7:4 | **009214** 6:13 |
| **work** 20:11 29:11 | | 130:18 159:20 | **002245** 12:14 | **009228** 6:14 |
| 30:15 31:4 49:10 | **Y** | 243:11 249:9 | **002454** 12:15 | **009232** 6:3 |
| 52:21 112:20 | **Y** 10:11 | 250:1 262:22 | **002471** 13:5 | **009237** 6:4 |
| 186:15 187:20 | **yeah** 17:17 20:15 | 268:1 297:21 | **002542** 5:18 | **009250** 5:15 |
| 243:14,15 | 22:14 23:17 25:1 | **Yves** 259:8,9,9 | **002547** 5:18 | **02199** 3:17 |
| **worked** 20:12 27:2 | 34:6 36:9 39:2 | | **002741** 11:16 | **04-1300** 14:9 |
| 29:8 43:13 50:9 | 40:14,22 42:7,22 | **Z** | 276:11 | **04-13000-SLR** 1:8 |
| 58:21 59:15 | 44:2,9 47:9 51:1 | **Zara** 72:21 | **002745** 11:17 | |
| 242:15 | 62:4,7 69:21 | **Zaragoza** 56:22 | 276:11 | **1** |
| **working** 21:2 33:11 | 71:11 74:22 80:16 | 57:1 72:12,13,22 | **002928** 7:20 | **1** 5:12 9:12 62:13 |
| 46:17 49:7 52:22 | 86:2,20 93:22 | 82:5,17 86:22 | **003262** 12:2 | 62:14,19 110:15 |
| 66:4 67:6 92:8 | 95:14 109:7 120:5 | 88:9 91:5,7 92:6 | **003263** 12:2 | 110:21 117:7 |
| 146:15 165:19 | 121:4 135:2 | 92:17 93:8 94:2 | **004844** 10:14 | 136:19 149:6 |
| 175:3,9 190:1 | 142:17 163:21 | 97:8,13 100:13 | **004863** 7:16 | 154:15 200:22 |
| 243:16 265:1 | 170:21 171:8 | 109:12 127:18 | **004865** 7:17 | 226:15 257:2 |
| 271:8 279:13 | 176:18 181:1,21 | 128:7 129:9,10,14 | **007452** 6:10 | **1st** 196:6 |
| 307:4,18 | 182:1,5 183:6 | 129:18 131:13,14 | **008054** 6:6 | **1-341** 1:21 |
| **works** 290:17 304:8 | 187:14,15,21 | 132:5,6,10 176:14 | **008066** 5:21 | **1.8** 211:17 |
| 321:6 | 188:4 190:8,15 | 186:12 193:3 | **008073** 5:22 | **10** 6:22 141:16,22 |
| **world** 18:2 43:10 | 191:1,3 192:6 | 200:19 211:20 | **008081** 11:21 | 142:19 |
| 297:11 | 199:18 201:8 | 239:7,12 268:13 | **008083** 11:21 | **10th** 9:21 208:18 |
| **wouldn't** 37:7,9 | 202:20 206:13 | 268:19 269:8 | **008089** 11:11 274:8 | 209:3,11 322:2 |
| 61:15 137:12 | 208:9 213:14 | 272:11 278:3,13 | **008090** 11:12 | **10:35:53** 106:22 |
| 142:5 145:22 | 214:16 216:22 | 278:16,18 279:12 | **008098** 8:6 | 107:2 |
| 150:18 300:17 | 217:15 223:17,19 | 279:13 | **008101** 8:7 177:3 | **10:49:15** 107:4,10 |
| 325:17 | 225:12 232:20 | **Zubeldia** 11:6 | **008103** 9:8 | **102** 246:14,15,18 |
| **write** 18:13 40:15 | 237:3,3,14 240:3 | **Zyma** 114:21 | **008106** 9:9 | **108** 6:1 |
| 40:17,19 41:2 | 243:13 279:18 | **Z-K** 36:8 | **008108** 8:22 | **11** 7:5 11:20 144:5 |
| 90:18 260:20 | 286:15 288:5 | **Z-K-Y** 36:9,10 | **008111** 9:1 | 144:13,21 145:2 |
| **writing** 41:1,16 | 294:10 301:14 | | **008114** 8:14 | 148:2,7 150:7,14 |
| 87:7,17 116:8 | 308:13 309:19 | **Á** | **008116** 8:15 | 151:11,18 152:21 |
| 124:1 192:22 | 313:9 315:15 | **Álvarez** 191:19 | **008157** 115:20 | 153:20 156:2 |
| 230:14 332:5,5 | 321:17 324:1 | | **008582** 11:4,4 | 160:17 161:3 |
| **written** 73:21,21 | 335:10 | **0** | **008591** 10:8 | 163:11 184:15 |
| 85:17 109:10,11 | **year** 26:1 27:9 | **00** 274:8 | **008597** 10:15 | 185:5,16 188:18 |
| 109:15 111:7,11 | 45:21 48:22 49:15 | **002009** 9:18 | **009112** 12:11 | 189:3 190:5 |
| 124:1 149:8 | 59:22 60:9 61:15 | **002011** 197:22 | **009119** 12:12 | 219:19 226:2,5 |
| 167:22 | 120:11 242:4 | **002034** 212:13 | **009177** 6:21 | 248:13 255:12 |
| **wrong** 228:8 | **years** 25:4 27:2,9,9 | **002037** 214:17 | **009196** 6:21 | 257:12 261:18 |
| 325:18 | 27:10 29:14,14 | **002041** 9:19 | **009199** 12:8 | 262:8 265:11 |
| | 33:17 45:1 46:15 | **002106** 12:20 | | 266:12,21 269:5 |

ESQUIRE DEPOSITION SERVICES
1-866-619-3925

JT-A-819

ESQUIRE DEPOSITION SERVICES

Page 374

288:6 293:7 311:5
329:1
**11th** 280:16
**110** 6:5
**111** 3:16 6:7
**12** 7:10 153:6,7,13
154:1,9 156:8
161:2,17 163:10
163:11
**12:06** 173:5
**12:06:08** 173:3
**12:21:51** 173:6,9
**1201** 2:5 3:6 14:12
**122** 6:11
**13** 7:14 51:3 162:22
163:1,6,9,15
164:18 165:11
167:9
**13:02:07** 206:22
207:2
**13:02:53** 207:4,10
**13:29:49** 234:17,19
**135** 6:15
**139** 6:18
**14** 7:12,18,19
166:17 167:1,22
169:3 170:3
**14th** 155:20
**14:13:12** 235:2,5
**14:15** 234:21
**141** 6:22
**144** 7:5
**149** 124:20
**15** 7:21 50:11,14
173:15,16 174:7
178:18 179:6,14
181:2 182:7 183:1
183:12,17 184:2,7
184:12 185:8,16
186:18
**15:30:12** 296:13,15
**15:38:25** 296:17
297:1
**15:58:13** 314:19,21

**153** 7:10
**16** 5:3 8:8 9:11
124:13 180:1,11
180:17
**16th** 188:18 189:5
**16:10:19** 315:1,3
**16:35:25** 337:17,19
**163** 7:14
**166** 7:18
**17** 8:16 48:17
180:13,17 208:16
**17th** 9:22
**173** 7:21
**175300** 1:20
**18** 9:2 13:3 180:2
180:15,18 182:8
183:1,12,18 184:2
184:7,12 185:8,17
186:18
**18th** 328:3
**180** 8:8,16 9:2
**187** 9:10
**19** 9:10 187:3,6,10
187:13 189:10
196:20 197:4
**194** 9:16
**1986** 24:18
**1990** 29:17 211:8
212:3
**1991** 143:10
**1995** 11:20 42:8
43:3 280:16
**1996** 42:8 43:5
**1997** 12:4,18 24:15
290:15 323:5
325:13
**1998** 251:9 285:8,8
316:11
**1999** 60:19 243:12
300:13,21

_____ **2** _____
**2** 5:16 74:12,13
86:15 148:12
150:13 209:6

210:21 251:22
262:11,13 263:11
263:12 290:20
333:14
**2nd** 255:19
**2:13** 235:5
**20** 1:16 9:16 12:4
194:19,20 195:3,6
196:19 197:1,21
203:1,9,12 205:18
206:9 207:21
208:21 210:5,9
211:1 212:9,15
214:14 215:22
219:1 220:9,22,22
248:6 252:9
297:14
**20th** 14:13 107:9
207:9 290:15
296:22 337:16
**2000** 7:3 8:5 26:1
36:17 37:1 53:6
60:9,19,20 142:20
149:19 150:4
154:22 163:13
168:7 177:11
183:2 185:6 192:1
248:13 251:1
322:2
**2000-2002** 53:6
**20004** 2:7 3:7
**2001** 7:13,20 9:12
9:17,21,21,22
26:1 36:17 111:20
152:12 154:2
155:20 167:13
188:6,18 189:7
194:17 196:7,11
196:12 197:20
202:5,22 208:16
208:18 209:11,15
210:10,15 230:6
245:5 247:14
297:13

**2002** 10:6,10 11:2
13:3 92:22,22
93:12 97:19,20
100:1 174:9 217:2
217:12 221:13,18
225:4 230:19
232:2 234:1
236:12 243:5
244:15 247:3,21
248:11 251:1
253:2 254:6 255:7
255:11 257:5
258:14 263:1
305:15 308:5
328:3
**2003** 11:6 24:16
54:10,18 60:9,17
179:4 265:6
**2004** 20:10
**2006** 1:16 14:13
107:9 207:9
296:22 337:16
339:14
**2008** 339:16
**202)833-8900** 2:8
3:8
**208** 9:20
**21** 9:20 10:6,10
11:6 198:15 208:3
208:4,11,14 209:6
217:2 225:4,5
232:2 236:12
243:5 306:8,13
**21st** 196:7 230:5,17
244:15 247:1,21
248:11 253:2
254:6 308:3
**216** 10:3
**22** 10:3 216:7,8,13
219:11 222:5
**22nd** 191:22
**222** 10:9
**23** 8:5 10:9 212:8
222:13,14,19,20

222:22 223:22
225:16,20 226:15
227:2 228:4 233:1
233:21 234:8,9
246:16
**23rd** 154:21 163:12
168:7 177:11
183:2 185:6 189:1
248:12 255:11
257:5 258:14
**24** 7:3 10:16 246:4
246:5
**246** 10:16
**25** 10:17 250:10,11
250:15,19 251:3
315:22 330:11
**250** 10:17
**254** 10:22
**26** 10:22 214:13
254:16,17,22
255:3,4
**260** 11:5
**27** 11:5 260:6,8,15
260:18 261:22
262:12 265:20
266:2
**274** 11:8
**276** 11:13
**279** 11:18
**28** 11:8 12:18 274:7
274:9,14,18 276:5
**28th** 323:4
**283** 11:22
**289** 12:3
**29** 11:13 276:10,12
276:16,20 277:2
277:15 278:21
**298** 12:7
**299** 12:9

_____ **3** _____
**3** 5:19 80:15,17
81:4,15 84:5
86:15 211:3,13
229:17 264:2

ESQUIRE DEPOSITION SERVICES
1-866-619-3925

JT-A-820

ESQUIRE DEPOSITION SERVICES

Page 375

| | | | | |
|---|---|---|---|---|
| **3rd** 210:14<br>**3/09/1997** 138:15<br>**3/9/97** 6:20 139:1<br>**30** 11:18 279:21,22<br>  280:5,9,15,18<br>  281:2 282:4 283:5<br>  339:16<br>**30th** 251:9 316:11<br>**31** 11:22 283:15,16<br>  283:22 284:3,13<br>**315** 5:4<br>**32** 12:3 289:20,21<br>  290:7,12<br>**321** 12:13<br>**327** 12:16<br>**33** 12:7 298:21,22<br>  299:5<br>**34** 12:9 299:12,13<br>  299:17 300:21<br>**35** 12:13 321:14,18<br>  330:8<br>**36** 12:16 322:17,22<br>  332:2 335:2<br>**37** 12:22 327:8,15<br>  335:11<br><br>**4**<br>**4** 6:1 108:1,10,14<br>  109:9 211:20<br>  246:15<br>**4830** 285:21<br><br>**5**<br>**5** 6:5 110:8,9 112:5<br>  117:7 211:17<br>  225:16,17<br>**500** 2:6 3:6<br>**548** 285:21<br>**5787** 115:21<br><br>**6**<br>**6** 6:7 80:15 111:20<br>  111:21 117:7<br>**6th** 210:14<br>**6/4/98** 12:1 | **617)239-0750** 3:18<br>**617)239-6019** 3:19<br>**62** 5:12<br>**65** 198:20<br><br>**7**<br>**7** 6:11 122:19,20<br>  123:4 133:15<br>  134:13 330:20<br>**7:09** 10:6<br>**74** 5:16<br><br>**8**<br>**8** 6:15 9:17,21<br>  135:17 136:1<br>  139:5 141:12<br>  194:17 300:13,20<br>**8th** 197:20 202:5<br>  202:22 207:18<br>  208:18,21 209:15<br>  210:10 297:13<br>**8/4/99** 12:10<br>**80** 5:19<br>**8157** 115:22<br>**86** 17:10<br><br>**9**<br>**9** 6:18 11:1 138:21<br>  139:11 198:19<br>  285:16<br>**9th** 255:6<br>**9:04** 1:17 14:13<br>**92** 80:15<br>**95** 42:7<br>**96** 24:15,15 29:18<br>  42:6,7<br>**98** 37:2,4<br>**99** 37:1 | | | |

ESQUIRE DEPOSITION SERVICES
1-866-619-3925

JT-A-821