38:22 39:1
**Devynck** 4:3 15:10
15:16 103:15
**Didier** 4:3 15:10,16
**difference** 26:20
60:7 72:7
**differences** 28:20
**different** 31:1 54:13
56:9 72:10 101:17
137:22
**difficult** 43:2 68:2
139:21
**dilemma** 96:15
**Diltiazem** 156:5
**dinner** 140:17
**direct** 63:6 106:20
**directed** 78:22
**directing** 118:18
**directly** 20:21 28:1
55:15 74:11 91:15
91:16,17 102:18
107:9 133:17
144:13 173:16
177:17
**director** 42:10
52:21 54:19,22
79:1 85:7 95:2,10
95:11 119:9,11
122:16 127:15
129:21 155:19
179:3
**directors** 169:19
**disappear** 77:19
**disclosing** 145:5
**discretion** 152:5
**discuss** 18:6 54:16
61:11 77:11 91:6
91:11,19 92:3
93:1,15,17 94:3
95:21 154:4 169:8
200:19
**discussed** 42:4,18
54:3 60:6,10 70:1
77:16 80:13 85:2
92:8 93:10,12,22
94:2 101:17
109:17 111:3
116:7 120:3,4
128:3 169:3
170:18 175:17
202:4
**discusses** 62:3
**discussing** 54:5
61:20 64:1,7
92:14 119:21
135:7 136:3 176:4
**discussion** 23:6
43:3 73:3 94:12

94:14 95:17
100:16 102:21
103:11
**discussions** 28:16
35:3 45:16,18
53:20 62:7 90:11
94:16 95:1,18
96:12 97:1,1,3
109:6,8 134:5
140:6 142:5
148:11 150:5
156:18 167:9
180:17 199:17
**disposal** 154:9
**dissolution** 79:11
**distribution** 79:11
**District** 1:1,2 2:14
14:7,8 206:21
**doc** 136:1
**doctor** 27:12
**document** 7:12
51:16 52:1,2,17
53:3 57:21 58:2,7
59:20 65:22 75:5
99:17 100:20
101:1,4,6 105:4,7
118:13 119:14
120:7 121:12,19
125:20 127:18
132:20 147:22
148:3,22 153:16
155:15 157:12
158:4,4,5,13
159:8,12 160:15
163:11 164:8,10
166:1,10,10,13,17
167:21 176:18
182:22 186:6
194:8,11,14 195:8
200:1
**documents** 34:20
35:7 55:21 66:14
72:12 98:12
118:11 132:18
133:12 158:2,3,18
160:11,14,16
**Dodge** 3:16 15:1
**doing** 28:4 50:6
81:1 86:16 106:2
185:18
**dollars** 93:11
**domicile** 119:7
129:19
**doses** 93:18
**doubt** 66:20,22
119:16 121:6
147:3
**doubts** 66:20 67:1

**draft** 12:7 23:16
52:14 54:20 57:1
57:3 104:2 112:2
113:1 118:21,22
120:1,16 121:21
123:8 127:18
131:11 132:6,12
134:8 136:1,8
176:10 194:4,21
195:22 202:3
**drafted** 129:22
165:2 177:3
**drafts** 117:18
120:16 134:12
**drastic** 44:2
**draw** 201:9
**drink** 138:18
140:18
**driving** 56:11
**drugs** 144:3
**Dubois** 28:15 29:4,4
29:20 79:1,13
94:2 95:20 96:1,4
96:9 97:8,19
98:17 133:17
151:17
**due** 183:7
**duly** 16:2 117:13
**duties** 25:1,14
26:20,22 27:8
**Dwight** 3:4 15:3
**Dwight.bostwick...**
3:10
**D.C** 1:16 2:7 3:8
14:12

**E**
**E** 3:1,1,14 4:1,1 5:1
5:14,14 6:14 14:1
14:1 117:1,1,1
158:5 207:1,1,1
208:1,1,1,1
**earlier** 39:12 52:3
53:12 155:13
195:6
**easier** 22:9
**easy** 148:15
**Eddie** 35:1,2
**edit** 152:22
**education** 30:12,13
**Edwards** 3:16
14:22
**eight** 39:2
**eight-page** 8:13,20
9:6
**either** 29:19 50:17
69:14 102:17
109:6,10 128:15

172:7
**elect** 95:11
**electronic** 157:17
**element** 69:18
**elements** 44:6 46:3
66:13 71:8 94:2,3
137:15,17,18
190:9
**employed** 18:10
89:8 195:3 206:9
**employee** 87:13
88:4,5
**employees** 67:18
**ends** 51:1 116:14
178:5 204:13
**enforced** 36:2 37:22
**enforcement** 36:4
**engineer** 30:14
**English** 6:7,18 7:2
9:3,9 10:1,6,17,21
11:6,12,19 12:4
12:14,19 13:17
15:17,18 16:7,16
16:18,19,21 21:9
21:11 28:8 35:22
38:15 47:12,13
49:3 64:9 65:16
69:15 71:12 73:1
73:4 81:16 82:5
85:20 88:3 94:9
95:5 99:19 100:7
104:5,9,19 107:20
108:2 109:1
111:16 112:13,20
112:22 113:2,4,6
126:12 129:2
131:1 134:13
135:5 138:22
140:14 141:2,4
153:10 156:14
159:6 165:4 174:1
176:8 179:19
184:2 186:22
190:17 194:9
195:16 201:20
**enhancement**
142:21 144:2
**enter** 136:15
**entering** 76:14
**environmental**
77:20
**EP** 5:20 6:1,1,9,9
6:12,13,19,19 7:3
7:3,7,8,13,13,14
7:14 8:6,6,11,12
9:14,15,18,19
10:2,3,7,8,13,14
10:22,22 11:7,7

11:13,14,20,21
12:4,5,10,11,20
13:5,9,10,13,18
13:18 101:2,7
105:8 158:6
178:19
**EP003283** 7:19
**EP003284** 8:2
**equipment** 45:3
74:5 78:5 190:9
192:2
**equivalent** 141:11
**Eric** 13:2,3 172:2,8
**Erique** 79:3
**Errata** 205:7
**Esmieu-Fournel**
12:22
**especially** 41:21
**ESQ** 3:4,5,14,15
**Esquire** 14:15,17
**essentially** 28:3
84:3 140:7 171:2
176:12 177:1
**et** 71:20 74:6 79:12
156:6
**Ethypharm** 1:5,6
3:2,3 7:6 10:12
11:3 14:5,6 18:11
18:13,20 19:6,9
19:12,19 20:3
21:20 22:2,6,7,17
22:21 24:21 25:6
25:8,11 26:2,6
27:3,7,8 29:10
31:11,22 33:17,19
33:20 34:21 35:10
36:12,12,17 37:3
38:3,21 39:21
40:5,10 41:1,11
41:12,13,15,15,17
41:19,21 42:2
43:7,8,9,9,10,17
43:18,21 45:13
46:8 51:11 52:8
56:10 59:10,20,22
65:7 67:6 68:6,19
71:9,9 73:6,14
74:19,21 76:20
77:12 78:15 79:6
79:21 80:9 82:8
82:10,14 88:16
90:14 93:4 98:10
104:2 106:2
107:11 112:1
115:20 117:5,19
121:1 127:22
143:13,20 145:21
149:10,11,15,19

Page 214

150:10,15 151:11
151:12,16,21
152:3,10 153:12
153:21 154:11
159:19 160:18,18
161:1,1,5,10,16
161:20,21 164:4
165:18 166:2,3
167:4 168:4,5,20
170:3,6,15 171:1
171:9,10,20,21
174:4,4 177:5,7
177:16 178:14
179:1,12 180:18
183:19 186:19
192:4,13 193:6
194:5 195:10,11
195:12 196:15
197:3,4,7,20,21
198:2 202:22
203:18 204:2,15
207:2,2 208:2,2
**Ethypharm's** 23:1
115:3,22 116:1
137:18 150:11
164:12 165:20,20
165:21 185:16
192:13 202:9
**Europe** 39:21 90:4
196:19
**European** 36:2
**evening** 42:16
**events** 179:15,17
**everybody** 162:2
**everybody's** 196:5
**evident** 152:8
**evolves** 146:5
**exact** 35:12
**exactly** 24:12 29:9
49:19 52:5 54:13
61:1 74:3 106:17
166:21 193:14
**EXAMINATION**
5:2 16:4 199:5
**examined** 16:3
117:13 205:4
**example** 33:7 39:20
61:10 160:16
186:12
**excepient** 77:18
**excepients** 77:19
78:18
**exception** 17:20
**exchange** 144:8
**exchanged** 42:13
110:16
**exchanges** 42:19
**excipients** 106:3,7

106:13
**exclusivity** 131:17
**excuse** 140:3
164:19 185:15
**excuses** 185:3
**execute** 162:16
**executed** 128:8
**executive** 119:9,11
129:21 179:2
**exemptions** 32:9
**exhibit** 5:16 23:7,11
23:12,16 34:6,8
34:10,12 47:6,10
47:17 51:7,19,21
57:11,21 62:6,11
64:14 66:1,4 99:8
99:20 100:1,1,3,6
101:2,5,15 102:2
117:21 118:2,6,10
125:7,9,13,17
131:8,11,19,22
132:2,3,8,9,14
133:2 135:18,20
135:21,22 142:10
142:15,19 147:11
147:16 155:7,10
156:22 158:7,10
158:12,16 159:11
160:15 163:6,8,12
163:13 164:5
165:3,3,7 166:14
167:14 171:20
172:16,18,20,22
173:2,4,6,8,21
175:2,7,10 180:3
180:4,5,8,9,12
182:19,20 183:3
185:22 186:4,8,16
187:15,17,20
194:6 199:8 200:1
201:17
**exhibiting** 130:4
**exhibits** 34:4 56:22
132:6 133:11
134:12 136:9
172:16 173:21
**exist** 152:20
**existed** 176:19
**existing** 145:20
**expand** 36:13 96:18
**expanded** 28:5
**expanding** 96:20
98:9
**expect** 123:2
**expensive** 75:16
**experience** 200:14
**experts** 74:18
**expires** 206:15

**explain** 164:18
165:6 181:21
185:17
**explained** 124:8
**exquisitely** 102:20
**extent** 105:2
**external** 193:1
195:4
**e-mail** 91:12,17
182:13 183:5

---

## F

**F** 2:5 3:7 5:14 14:12
117:1
**Fabricacion** 6:10
**Fabricación** 8:14
8:21 9:7 10:15
11:1,8,15,22
13:14 51:17 57:2
163:6
**fabricating** 143:4
**facilities** 18:20
44:13 50:11 56:3
56:15 154:12
**facility** 56:13 67:14
74:22
**facsimile** 7:4 13:6
13:11 57:9
**fact** 49:22 50:5
56:12 66:16,21
70:1 78:9 122:3
170:8 188:10
**factory** 183:6
**facts** 154:8
**faculties** 119:8
**fair** 120:18 136:11
187:7
**family** 20:1
**far** 41:6 49:7
118:10 130:15
190:7,7 204:2
**Farmaceuticos** 8:15
8:22 9:8
**faster** 191:6
**fast-dissolving** 20:8
20:9 21:13
**fax** 5:18,21 6:3,14
7:9 8:3,8 9:16
12:21 34:6,11
47:12 57:2 64:12
64:16 65:20 66:5
100:20 117:22
125:7,17 147:12
147:22
**faxed** 100:21
**faxes** 34:20
**February** 5:22 13:7
34:11 96:2 97:9

97:22 98:20
146:18 185:22
187:9,9,10 188:5
202:5
**fecha** 75:8,10,13,18
**fee** 67:8
**feedback** 63:9
**feeling** 182:5 184:7
**fees** 95:7
**Felodipine** 37:11
38:7
**Fenofibrate** 143:1
**Fernando** 85:11
160:3 191:12,12
**Ferrian** 191:8
**fifteen-page** 6:14
8:8
**figure** 123:22
**file** 77:5 182:10
**filed** 23:13,17 38:20
39:21
**files** 78:9 182:9
**filing** 115:13
**final** 45:21 150:2
168:15 169:14
171:14 195:22,22
199:18
**finalize** 38:22
188:17
**finalized** 42:21
**finally** 50:9 63:5
64:21 132:11
196:3,3
**finance** 28:4
**financial** 68:18 69:2
73:3 79:1 88:15
93:16 169:19
206:11
**find** 35:14 36:20
91:17 138:7
148:14 185:4
188:15
**finding** 110:9
**fine** 3:5 15:4 29:2
42:1 49:4 67:2
107:5 129:5 137:9
197:13
**finish** 73:2
**finished** 42:17 73:6
107:12,16 191:3
**firm** 14:22 15:5
30:16 195:5
**first** 16:2 19:5
33:16,17 35:9
41:17 47:20 48:10
49:16 52:7 54:1
55:6,7,16 57:1
73:17 74:4 77:3

86:8 94:18 102:11
106:16 111:22
118:19 119:2
121:22 123:17
129:17 132:7
133:1 140:3
141:21 142:1
149:10 155:21,21
159:9 165:11
167:21 181:15,16
186:15 191:9
**five** 31:9 39:15 91:4
91:14 194:17
**five-minute** 154:19
**fixed** 95:7
**floor** 130:16
**fluent** 133:19
**focus** 120:10
**focusing** 136:22
**follow** 46:12 128:3
**followed** 28:18
48:14,15 150:10
**following** 30:14
49:19 55:8 98:1
98:16 130:9
140:20 148:8
155:13 180:15
204:7
**follows** 16:3 117:13
146:4
**follow-up** 122:9
**forced** 35:14 36:2
146:7
**foregoing** 205:4
206:3,5
**forgot** 38:5
**form** 43:19 67:21
71:11 97:10,14
99:1,4 102:15
116:2 121:16
144:5,16 157:19
167:5 168:22
177:19 201:4
203:10,21
**formal** 59:14
**formalized** 150:7
176:1
**formed** 19:12
**former** 42:10
**forms** 21:1
**formula** 7:21 92:4
92:15 115:4,18,21
144:14
**formulation** 77:17
78:2 92:10,11
102:16 142:22
148:18 193:14,15
**formulations**

102:19
forth 74:17 167:2,6
  168:16 169:2
  174:12
forward 43:5 65:14
found 74:12
foundation 104:21
  110:3
founded 19:15
four 26:10 37:11
  39:15 47:4 61:18
  87:10,11 90:11
  91:3,4 97:1 113:8
  178:1,13 204:14
fourth 62:15 145:3
Frabricacion 6:16
frame 29:12 39:10
  53:9 55:3 58:17
  58:18 68:22 69:1
  76:1 109:9 112:11
France 1:5 3:3 14:5
  16:15 18:14 22:7
  22:18 25:8,11
  26:6 27:7,9,13
  31:16,16 35:3,4,5
  37:14 39:3 41:22
  42:2 43:9,17,21
  56:11 62:3 63:7
  63:11,15,16 78:4
  78:6 90:15 121:20
  143:13 151:21
  160:18 161:1,22
  168:8 171:21
  174:5 177:7
  197:21 198:2
  204:3 207:2 208:2
frankly 110:21
  124:15 167:10
French 6:7 15:18
  15:18 21:9,11
  22:6,10 32:3,13
  48:3 62:13,20
  103:20,22 105:12
  105:18,21 106:20
  107:7 108:22
  114:21 129:9
  160:1,2 204:8
friend 170:20
friends 124:16
front 62:12
full 114:3
fun 193:1
functional 98:19
further 142:6
  204:11
furthermore 39:17
  190:11
future 144:13

145:19 146:3
  176:22 177:1

---

**G**

Gérard 6:22 9:21
  12:6,22 13:7,12
  14:4 16:13 48:15
  51:10 91:17 117:4
  143:12 174:21
  178:13 204:14
G 5:19,22 6:3,15
  7:17 14:1 117:1
gap 29:8
gaps 60:9
Gasca 88:8
gauge 16:14
GC 104:3,5,5,6,10
  112:2
general 18:22 25:17
  26:8,11 27:15
  28:7 52:21 54:19
  54:22 69:8 83:17
  85:7 95:2,10,11
  95:11 116:6 135:8
  143:5 146:7,19
  155:19 159:7
  165:15 171:12,12
  171:14 174:13
  175:22 190:14
generally 89:18
  146:2,3
generic 71:1
generics 70:11 81:5
gentleman 201:12
Germain 7:18
  28:18 29:3,20
  79:13 97:2,4,16
  99:14 102:6,22
  110:20 111:21
  140:5,8,8,13,18
  142:5 151:18
  172:2,8 176:14
  200:7
getting 84:14,16
  114:3 181:12
give 20:14 32:12,13
  34:16 71:13,15
  87:7 108:20
  113:20 115:11,15
  128:2,2 146:3
given 69:11 87:4
  88:21,21 205:6
gives 86:16
giving 59:2 165:15
  179:11
GL 104:10 112:4,6
global 141:6
GMP 96:14 150:10

150:18 170:9,10
GNP 44:13
go 22:14 27:10 30:2
  42:16 46:6 50:9
  57:6 62:5 73:4
  84:10 86:5 89:11
  100:11 116:10,13
  130:8,17,18 145:2
  154:4 170:17
  197:1 198:18
goes 43:21 48:22
going 33:15 40:12
  49:13 56:21 67:4
  67:5 69:8,10
  72:22 85:15 96:5
  98:21 104:8
  112:19 117:15
  119:2 126:8 142:4
  143:18 147:5,8
  165:18 175:20
  183:9
Gonzales 149:5
Gonzalez 84:22
  85:8
good 16:6,7 21:7
  126:8 129:11,11
  140:9
government 75:6
  166:12
granted 119:9
grounds 40:13 93:6
group 36:8 43:18
  44:8 54:8 109:15
  109:17,22 110:1
  111:14 120:4,11
  123:10,10 124:14
groups 22:14 45:8
  101:17 111:15
  122:15
group's 123:16
grows 32:11
Guys 42:8
GÉRARD 1:15 2:1
  5:2 16:1 117:11

---

**H**

H 5:14 207:1 208:1
half 185:13
hand 54:12 128:14
  131:16 160:19
  161:2,5 170:3
  177:4 206:12
handwriting 52:16
  129:1 133:2
handwritten 8:18
  47:18,19 66:10
  128:14 129:14
  131:22 133:6

happened 112:14
  112:16,17 120:14
  170:19 175:18
happening 60:11
happens 170:22
happy 17:18
head 114:9,11
  183:22
headquarters 18:12
  19:4 56:8 67:19
  150:19 199:14,17
  203:5,5,19 204:1
  204:8
Health 36:20
hear 79:19
heard 190:16
heavy 32:7,11
held 2:1 14:10 23:6
  25:4 37:18 38:17
  38:18 100:16
  110:14
hello 90:16 91:5,8,9
  91:10
help 99:18 147:10
helpful 30:4
hereinafter 119:6
  129:20
hereunto 206:12
Herrera 8:1 13:6
  13:11 85:5,16,19
  85:21 86:1,2
  103:6,13,19 110:2
  110:15 155:19
  166:5 179:6,18
  186:1,11 187:8,16
  189:6 191:14
  192:11 200:8,11
  200:22 201:12
  202:11
Herrera's 186:20
high 70:3
hired 28:11,15
  189:5
historically 19:4
  20:4
hold 25:10 26:2,5
holding 67:7
hope 72:5 154:13
  196:3
hopefully 78:14
hopes 196:6,11
Houdan 18:16,17
  19:3
housed 92:10
hundred 93:11
Huntington 3:17
H-O-U-D-A-N
  18:18

---

**I**

idea 82:11 86:16,17
  140:9 167:10
identical 164:4
identification 23:8
  34:9,13 47:7 51:8
  57:13 66:2 99:21
  118:7 125:14
  131:20 132:4,10
  132:15 142:16
  147:15 155:11
  158:11,17 163:9
  163:14 172:19
  173:1,5,9 175:3
  180:6,9,13 182:21
  186:5 187:18
  194:7
identified 101:7
identify 15:8
  163:12
Igonet 6:14 13:3
  79:3 88:21 95:1
  95:19 169:21
  172:2,8
II 40:13 41:3
imagine 68:2
  109:12 130:22
  148:18 160:9
  166:20 172:2
import 35:17
important 37:13
  44:12 54:15 61:13
  69:18,20 70:12
  123:9 181:9,15,22
  183:18 199:16
  203:13,20
impossible 82:15,15
  145:8
improvements
  40:16
include 144:14
included 42:14
including 42:9
  71:15 142:22
  143:4
Incorporated 14:7
  15:2 16:10 23:14
  24:4,9 161:2
  171:9 172:9
incurring 189:8
  190:14
independently 98:2
India 56:10 108:5
indicate 14:20
indicated 59:3 60:3
  121:20 133:14
  167:7 190:3
indicating 45:3

Page 216

55:22 126:19
**indication** 168:9
**indications** 88:20
**individual** 46:3
111:11 146:8
**individually** 137:12
**Indometacin**
194:19
**Indometacina** 11:9
**Indometacine**
11:11 172:20
**industrial** 22:13
27:19 30:19 31:3
**industries** 161:16
161:20
**industry** 28:20
30:15,22 161:12
**information** 23:19
43:20 44:1 82:6
82:12 88:21
100:22 143:22
144:1,8 145:4,6
145:15 146:2,6
**informations** 146:6
**informed** 29:21
30:1
**infringement** 197:9
197:10,11,12
**ingredient** 108:16
**initial** 40:16 137:13
137:14
**initialed** 53:3
**initials** 159:16
**initiated** 39:2
**inside** 183:12,17,21
**insist** 63:4
**insisting** 63:3 174:5
**insolulable** 21:16
**inspect** 80:20
**installed** 46:8 47:16
**instructions** 204:7
**intellectual** 30:20
30:22 31:1 50:3,3
**intend** 159:4
**intended** 166:11
167:11
**intense** 98:3
**intention** 122:1
169:4 191:15
200:18
**interest** 70:3 72:20
74:13 193:5
206:10
**interested** 37:6
39:13,13 69:2
78:3,10 89:5
140:21 170:21
**interesting** 49:5

124:14
**internal** 7:15,19
192:22
**international**
190:12
**Interne** 7:15 100:1
101:8,15 103:12
103:18
**interpret** 15:17
**interpreter** 4:3 15:8
15:10,11,14,19
16:20 20:10 26:13
26:16 28:10 29:14
30:7 32:22 36:1
48:1,6 50:13 64:4
64:7 66:20 67:1
69:16 70:9,17
71:16 73:9 80:15
84:15 85:19 86:3
95:6 107:1,8
109:2 111:17
112:15 113:7
114:13 126:15,19
127:4 128:6 129:8
134:14 139:2,7
140:15 146:13
165:5 179:8 184:3
190:19 197:10,12
197:14 201:18
**interrupt** 30:17
113:21 140:3
**Interrupted** 5:6
84:8 94:17 95:9
111:5 135:12
140:1
**intervene** 49:9
**intervention** 29:17
**interventions**
176:13
**introduce** 14:19
**introduces** 181:9
**invested** 93:7
**investment** 93:8
**invoice** 79:7,10
106:11
**invoiced** 78:18
**invoices** 78:15,20
107:12
**invoicing** 79:4
**involved** 25:20
88:18 123:1
133:22 134:15,18
180:17
**involvement** 88:14
203:16
**issue** 63:6 78:19,20
136:11
**issues** 36:15 59:4

96:16
**Italian** 54:8 90:1
**items** 148:12
**Itraconizole** 143:2
**It'd** 167:7
**I,GÉRARD** 205:3

—————  J  —————

**James** 8:9 9:17 12:6
119:4 129:21
149:6 179:2
**January** 24:10 34:6
186:18 187:5
**Javier** 8:3 117:22
195:15
**Jean-Francois** 54:1
54:4 63:5,13
**Jim** 55:14 61:3 62:7
78:9 84:5,9 90:5
91:19 92:4,9,9,15
93:1,15,17 95:22
98:4,7,9 102:7
116:8 120:21
121:8,12 125:7,17
126:1 128:4,4,5,6
128:14 131:16
138:5,19 139:16
140:7,18 141:1,2
141:3,15,17
143:15 146:22
174:21 175:11
177:12 181:5
203:14
**Jmingolla@eapdl...**
3:21
**Joannesse** 127:12
127:14,21 129:22
130:10 133:19
176:13,15 177:4
189:13 202:10
**Joannesse's** 128:22
129:1
**Job** 1:20
**John** 138:19
**joint** 29:16
**jointly** 54:16
161:10
**joke** 32:14 48:22
**jokes** 49:1
**Jonathan** 3:5 15:4
**Joseph** 3:15 14:22
**Juan** 42:10 88:1,12
170:19
**July** 8:10 14:13
51:12 176:8
178:15 204:16
**June** 7:1 9:22 12:7
57:7 59:7 64:16

113:10,12 155:8

—————  K  —————

**keep** 101:2 150:5
183:12,17 191:18
**kept** 29:21 150:2
**killed** 152:17
**kind** 49:14 60:2
62:7 120:2,8
136:15 203:12
**kinds** 66:18
**knew** 46:12 74:1
92:9 148:11
178:20 190:4
193:12
**know** 16:8 17:11,17
26:9 28:19 29:16
48:20 54:13,14
58:2 64:20 68:15
76:7 77:9 78:17
79:3,18 80:12,12
80:12 81:21 82:3
82:4 85:1,17 88:6
88:6 92:14 94:20
95:19 98:3 104:9
104:10,17 107:2
107:15,16,18,20
107:21 110:5,13
113:22 122:2
125:4 126:6,7
129:3 136:2 139:8
139:19 140:11,12
141:20,21 142:17
144:17 148:5
149:2 155:15
156:13 160:5
164:13 165:2
166:15,20,22
168:11 169:22
172:3,7 173:14
177:20 183:15,16
184:1,2,3,4 187:3
187:12 188:9
193:17,18 196:2,7
196:18 198:12
202:17
**knowing** 44:4 77:18
**knowledge** 39:8
44:5,10 53:5 56:2
56:17 58:8 71:7
72:7
**known** 31:17 44:7
54:3
**knows** 152:6 165:17
**know-how** 20:16,17
20:17 43:20 45:8
59:5 61:11 72:17
72:18 102:14

116:1 154:3
162:11 170:12
182:2 189:11
190:8

—————  L  —————

**L** 129:21
**la** 16:14,14 119:7
**lab** 80:19,20
**labor** 69:11
**laboratories** 36:5
56:9
**Laboratorios** 11:3
**Laboratorious**
10:11 73:7 180:18
195:9 196:16
197:15
**laboratory** 27:13
36:7 37:9 80:14
137:13
**Laboratorius**
24:1,2 33:19
50:19 52:8 57:17
59:21,22 67:10,13
67:18 68:14,18
73:11 75:5,17,21
76:22 77:1,13
78:16 79:21 83:9
84:10,19 85:8
87:5 88:5,16
96:11 117:19
119:5 120:22
121:9,13 123:20
124:22 129:18
145:21 149:6,12
149:15 150:9,22
151:4 160:3,6,19
161:11 162:3
164:3,3 166:4
167:4 168:21
177:10 179:13
184:17 193:7,7
197:5 203:8
**lack** 96:10,13,13
**Lansoprazole** 92:5
92:16 93:3 183:11
185:7,18 194:20
**Lanzoprazole**
37:12
**large** 20:20 40:1
**Larry** 189:3
**lasted** 190:1 202:19
**Laughter** 196:4,13
**launch** 77:8
**law** 14:10,22 15:5
17:13 26:9,16,17
27:14 30:15 31:20
32:3,13 35:21

36:2 37:16,19
67:7 190:7 195:4
**lawsuit** 197:3,4
**lawyer** 126:4
177:21 202:9
203:1,2
**leases** 124:1
**leave** 63:10,17
192:1,3,4 197:2
**Leduc** 1:15 2:1 5:2
5:16,19,22 6:3,15
6:22 7:6,11,17
9:22 12:6 13:1,7
13:12 14:4 16:1,6
16:13 23:7,10
30:3 34:8,12,20
47:6,9 48:15 51:2
51:7,10,15 57:8
57:10,11,15 64:13
66:1,6 70:20 81:7
83:8 91:18 99:8
99:20 101:8,14
102:22 103:2,3
116:15 117:4,11
117:15 118:6,9
125:13,16 131:19
132:3,9,14,17
142:15 143:12
147:8,16 155:8,10
155:13 158:10,16
163:8,13,16
172:18,22 173:4,8
173:11 174:21
175:2,5 178:6,13
178:18 180:5,12
180:15 182:20
186:2,4 187:15,17
187:19 188:3
194:6 199:7
204:14 205:3
**Leduc's** 122:7
198:17
**left** 29:9 42:15,16
42:20 46:1 63:7
74:4 96:22 97:8
98:17,20 127:5,8
158:19 191:16
193:6
**legal** 14:16 32:21
59:4 127:15 149:3
170:13 174:3
188:16
**letter** 10:20 12:6,16
12:18 35:2 57:7,9
60:3,4 62:14
64:16 65:1 145:5
145:7 155:16,18
156:2,7,8,18,22

163:19 168:13
175:6,10,13 176:6
179:6,18,21 180:9
180:11 181:5
185:22 186:14,16
186:17,20 187:4,5
187:11,15 188:3
199:10
**let's** 27:10 34:3,4
35:13 38:1 41:17
42:1 50:22 55:20
59:15 62:11,15
65:19,19 69:1
84:10 89:11 99:22
100:11 103:15
131:7,8 140:6
144:21 153:15
187:14 193:3,4,4
**level** 32:5 44:21
45:20 46:11,12
61:16 69:8 98:5
120:11 135:8
**Lewis** 2:4 3:6 14:11
15:5
**liability** 31:17 32:1
32:4,8,17,19 33:2
33:3,11 111:15
**liable** 33:12
**liaison** 134:4
**Licencia** 10:4 158:6
**license** 10:9 12:8
20:14 28:1 41:1
75:4 80:13 81:4
156:5 158:13,14
159:10,18 161:4,8
161:14 162:21
174:22 175:14
176:10
**licensed** 159:19
**licensee** 115:3,9,18
161:21
**licensees** 36:21
**licensing** 10:5 28:2
**life** 49:17
**limited** 31:17,22
32:4,8,17,19 33:2
33:10
**line** 5:7 121:22
130:3 207:5 208:5
**lines** 47:21
**Liorzou** 7:22 13:2
103:5,13,19 109:7
110:1,14 200:7,21
**list** 74:16 145:14
**listed** 52:20 145:5
**Listen** 140:8 153:22
**listened** 198:16
**litigation** 198:5

**little** 28:21 38:4
46:18 62:4 68:2
73:17 81:17 84:14
84:17 111:7,11
114:14 135:5
138:15 141:6
142:7 175:19
176:2
**live** 16:13,14
**LLP** 3:16
**local** 28:13 69:11
103:9 190:6
**locally** 61:15 66:16
74:9,20 110:17
120:15 169:3,16
169:18
**located** 14:11 18:21
19:3
**logistics** 106:3
**long** 25:4 30:9
31:13 72:22
111:18,18 169:21
190:2 202:19
**longer** 30:3 36:14
40:3 113:20
**look** 34:15,17 47:11
49:13,15 57:21
59:1,15 64:12
65:1 66:17 96:4
105:21 118:11
156:21 157:3
181:13 182:8
201:16 202:2
**looking** 59:6 84:18
99:9 105:12,14
124:13 144:17
187:19
**looks** 147:18 157:22
168:15
**loop** 29:21
**lost** 60:12,12 62:4
**lot** 28:22 36:13
39:16 111:3 124:5
131:14 139:21
191:18
**loud** 62:18,20
**lucky** 111:2
**luncheon** 116:17

_____
**M**

**M** 14:4
**machine** 71:20
192:4
**machinery** 46:9
47:15,15 66:13
68:7,13,13 93:2
153:20 154:11
192:2,10 193:6,16

**machines** 192:13
**Madepre** 138:19
**Madrid** 42:6 119:8
151:5,7,22 195:1
195:18,20,21
**main** 21:1 96:16
124:3 138:2
**major** 122:12,13
123:1 154:2
**making** 80:22,22
88:19 124:18
193:1 200:12
**man** 87:20 90:2
191:9
**management** 49:10
**manager** 26:8,11
27:15 33:12 83:17
**managers** 28:7,13
**managing** 84:4
**Manifesta** 7:12
65:19,22 66:9,9
101:1
**manner** 99:5
**Manuel** 80:16
**manufacture** 35:15
37:14 72:1,9 74:9
74:20 81:2 82:16
82:18 92:15
144:11 164:14
170:2,7 174:11
192:7
**manufactured** 37:2
38:3 73:16
**manufacturer**
35:18 36:21 68:7
69:11 72:15 75:2
92:5 93:3 106:4
137:16,21 171:9
193:13
**manufacturers**
161:12
**manufacturing**
6:11,17 9:1 10:16
11:4,10,17 12:1,9
12:12 13:15 20:16
37:6 43:17 44:17
44:20,22 45:7
56:3,15,18 58:22
59:2 60:17 66:14
67:14 70:2 71:1
71:14,17,19 72:1
72:18,19 74:5,15
74:22 76:19 77:4
77:4 78:4,6
106:12 111:1
115:12 124:12
133:16 134:2,16
134:19 136:6,10

137:10,11 143:4
149:12,13,19
152:7 161:9,16
163:2,17 164:2
165:10 166:7
167:3 171:4
172:10 173:12
174:8,22 175:14
176:11 179:12
180:3 188:19
189:10 190:5
192:1,12 194:16
194:18
**March** 8:5 12:13
13:12 57:3,4,22
62:6 97:22 119:11
137:5 179:21
187:16
**margin** 69:13,15,16
72:3 74:14 78:20
93:22 169:13
**margins** 95:5,7
138:8 169:5,8
**mark** 56:22 131:7
131:10 155:6
163:5 172:15
180:2,8 194:3
**marked** 23:4,8,10
34:3,9,13 47:7,10
50:12 51:8,16,18
51:19 57:12,21
66:2 99:21 100:1
101:8 117:21
118:7,10 125:6,14
131:20,22 132:4
132:10,15 142:9
142:16 147:11,17
155:11 158:11,17
163:9,14 172:19
173:1,5,9 175:3
180:6,13 182:21
185:21 186:5
187:15,18 194:7
**market** 69:21 71:2
77:10 81:4 183:10
185:6
**marketed** 75:21
**marketing** 20:18,19
20:20 27:21 108:6
108:7
**Massachusetts** 3:18
**Mateo** 88:8
**material** 108:17
**materialized**
174:15
**materials** 80:18
190:10
**matter** 14:5 35:20

Page 218

48:13 51:11 54:12
93:8 98:20 117:5
178:14 198:8
203:3,4 204:15
**matters** 54:15
140:11 156:4
159:4
**MBA** 31:10
**McSpain** 83:18
**mean** 43:8 56:13
65:11 107:14
109:16 112:7
122:5 128:5
136:14 160:14,14
160:15 164:18
177:21 183:20
**meaning** 135:2
**means** 20:15 72:16
74:21 106:17
107:15 112:9
132:21 163:22
**meant** 50:1 106:6
106:14 108:8
115:9 165:7
183:16 184:20
**meet** 90:9 96:6
**meeting** 7:16,20
42:6,15 86:7,8
96:1 97:6,13 98:7
98:9 99:10,12
101:20 102:2
103:5,8,12,18
104:12,22 110:14
110:19 111:21
138:12,15,17
139:5,12,16 140:4
147:9 183:6,13
187:9,12,13 188:4
188:8,21 189:3,14
189:19,22 190:1
200:5 201:10,11
202:5,8,16,19
203:1,9
**meetings** 85:2
117:16
**membranes** 144:4
144:18
**memorandum** 7:15
7:19 8:4 9:20
118:1,19 155:7
**memory** 35:13
47:14,17 92:14
97:13 145:10
148:15 188:6
**mentioned** 38:4
80:18 86:6 121:11
124:18 139:13
160:11 161:6,8

191:10 195:6
**mentioning** 124:19
144:18
**merged** 161:18
**message** 6:21 8:8
**messages** 63:7,11
63:17
**met** 87:8 90:10
97:22
**meters** 130:17,18
**method** 93:20 94:12
**methods** 91:20
**Metrazole** 38:8
**Meyer** 86:9 189:4
201:11 202:9
**micro** 87:7 73:6
**Microgranules** 11:5
**microgranule** 182:6
**microgranules**
11:11,18 12:3
20:7 21:4,5,8
43:19 44:18 56:18
172:21 173:3,7
**Microgranulos**
172:17
**midway** 30:5
**mid-December**
104:4 112:3 113:5
**Migroganulos** 11:9
**Migrogranulos**
11:2,16 12:1
**million** 93:11
**mind** 55:16 89:10
145:14,18 183:12
183:17 187:4
**Mingolla** 3:15
14:22 55:20 100:3
131:9 163:4 175:8
182:18
**ministries** 151:15
**minute** 30:18 46:18
50:16 110:12,12
131:8 139:6
185:11
**minutes** 80:7 82:20
140:10 198:19
**misappropriation**
182:2
**mischaracterizati...**
121:17 176:21
180:21 192:16
**missing** 58:13 72:19
100:5 150:1
174:13
**mistake** 104:18
**mistakes** 33:13
**mister** 64:13
**Mm-hmm** 108:2

113:2 141:4 176:8
195:7
**model** 20:4
**models** 31:2
**moment** 118:17
136:19 139:17
187:13
**moments** 116:12
**moneys** 80:1
**Monterde** 87:20
**months** 29:8 63:8
113:9 181:18
**moon** 153:4,5
**morality** 171:4
**morning** 16:6,7
43:4 128:9
**mother** 22:15 25:19
25:22 43:22 60:13
61:11,14 122:16
123:17 161:15
162:3
**move** 65:13
**moving** 43:5 112:10
**multiply** 32:6
**Murphy** 7:18 8:10
9:17 12:7 55:14
55:14 62:8 78:9
79:12 84:5,10
90:5,9,22 91:19
92:4,15 93:2,15
93:17 95:17,22
96:2,13 97:3,13
98:7,9 99:14
102:7,22 110:6,20
111:21 115:5
116:8 117:17
119:4,10,21,22
120:4,21 121:5,8
121:12 124:8
125:7,18 128:4,5
128:6 129:21
131:16 135:8
136:3 138:5,19
139:16 140:7,19
141:1,2,3,15,17
143:15 146:22
148:19 149:7
150:1 154:4
174:21 175:11
177:12 179:2
181:5 186:12
189:1 199:11,13
200:6,11,15 201:3
203:14
**Murphy's** 128:14
**Murphy/Bentley**
123:6
**Murray** 61:3

**music** 60:20 79:16
128:10 130:3,4,9
**musicians** 60:22
**M-A-D-E** 36:10
**M.J** 7:17

**N**

**N** 3:1 4:1 5:1,1,14
14:1 117:1,1,1
208:1,1
**name** 14:14 16:8,11
16:13 24:6,9,13
57:17 60:14 79:2
80:15 83:20 85:1
85:17 86:6,10,11
87:21 88:6 90:2
95:3,13 189:7
191:9 195:13
202:11
**named** 87:20
155:19
**names** 87:4,7
**national** 198:13
**natural** 22:20
**nature** 136:21
174:3
**necessary** 50:8
71:17
**need** 17:17 20:22
32:13 46:17 91:5
92:13 132:20
155:15 162:16
164:10 171:20
**needed** 59:11 74:21
75:5,6 110:22
124:12 154:2
170:6 203:19
**needs** 113:14
**negotiate** 69:12
**negotiating** 88:15
**negotiation** 88:20
168:6,16
**negotiations** 28:13
**neither** 27:12 50:13
190:6 191:7 206:9
**never** 20:21 39:22
42:21 49:16 50:10
50:16 68:1 89:10
91:16 152:10,17
153:4,5,12,12
164:1 171:15
182:7
**new** 54:6 78:1
79:12 142:22
183:8
**news** 183:10 184:9
185:6
**nice** 138:20 139:9

**Nodded** 118:4
125:10 142:13
147:14 158:8
**noncompetition**
131:18
**noncompliance**
96:11
**nondisclosure**
142:10 143:9
**Non-Disclosure**
9:13
**normal** 61:7 66:16
70:10 84:4 121:21
123:8 136:16
138:11 158:20
164:16 173:18
**normally** 43:5
121:19
**Northwest** 14:12
**Nos** 10:22 57:11
**notably** 144:16
**notarial** 206:13
**Notary** 2:14 206:1
206:20
**note** 7:15 47:18,19
100:1 101:7,14,16
103:12,18 129:13
133:6 157:1,3
159:11
**notes** 8:18 129:14
132:1
**notice** 12:17 152:19
179:11,20 180:10
**noticed** 113:19
**Notices** 180:16
**November** 6:5
12:16 25:6 27:2
51:16 53:11
101:19 138:17,21
175:17 179:5,9
180:10 183:7
186:21 200:6,16
**number** 14:3 51:1
51:10 67:18 91:2
116:14 117:4
135:3 148:19
149:14 158:14
178:5,13 204:13
**numbers** 169:12
**N.W** 2:5 3:7

**O**

**O** 5:1,14 14:1 117:1
117:1,1 208:1
**object** 40:12 43:17
87:16 93:5 99:1,4
104:21 119:13
121:16 152:12

203:21
objection 29:12
  32:20 36:18 39:10
  41:3 43:11 52:10
  53:9 55:3 58:16
  58:20 67:21 68:21
  69:5 70:21 71:10
  75:7 76:1 77:14
  80:3 83:11 87:9
  88:17 91:21 92:6
  92:17 97:10,14
  102:3 109:9 110:3
  116:2 137:1
  146:20 153:13
  166:19 167:5,16
  168:22 171:11
  172:11 176:20
  177:18,18 180:20
  192:15 193:20
  201:4 203:10,21
objections 59:13
obligated 32:4
obligation 67:12
obligations 188:14
obliged 65:8
obtained 40:2 80:1
  143:3
obvious 61:17
  122:18 123:11
obviously 60:6
  101:18 120:1
  148:7 189:16
occurred 140:4
  187:12 188:4,7
October 7:9 65:20
  100:22
offer 171:17
offered 192:11
office 19:1 63:15
  130:13,17,19
  152:7
officer 206:3
offices 2:2 14:11
  151:5,6,10,13,20
  151:21
official 75:4
oh 21:5 38:14,22
  57:5 86:1 95:3
  126:8,20 127:3
  177:6 197:17
okay 16:11 17:5,11
  17:16 18:2,9,10
  19:6,18 20:19
  21:7,11,19 22:21
  23:3 24:13,22
  26:1 30:7 31:5
  32:2 33:7,15 35:6
  36:11 41:9,11,11

41:18 44:12 45:6
  46:7,14 47:13
  48:1,6,9 49:3,20
  50:9,21 51:18,20
  52:6,16 53:2
  54:18 55:6,19
  56:16,20,20 57:20
  58:11,14 60:2
  62:11 63:10,17,21
  66:4 67:2,13
  68:12 73:1,5 74:1
  74:2 75:3,12,14
  75:17,20 76:18
  80:6,9 82:19,20
  82:21 84:11,15
  85:4,7 86:1 87:14
  88:5,8,12,14 89:2
  89:13 90:21 91:12
  92:3 93:1,15
  94:22 95:13 96:8
  96:19 97:8 98:6
  99:6,16,19,22
  100:9,19 101:12
  105:20 107:14,22
  108:8 110:8,18
  112:6 114:11,13
  115:2,19,20
  116:11 121:11
  123:13 124:20
  125:5,12,22
  126:20 127:14
  129:4,4,10 130:10
  130:13 131:9
  132:17 133:7
  134:11,15 135:18
  135:22 136:5,13
  137:9 138:3,10,12
  139:5,11,22
  140:16,16 141:18
  142:8,8 143:6
  144:10 145:12,18
  146:9 147:2,19,19
  148:22 149:4
  150:8,22 153:10
  154:5,14,17
  155:20 156:16,20
  157:2,9,14,18
  158:4,9 159:6
  160:6,10,13,17
  162:18 163:1,3,4
  163:10 165:2
  166:17 168:1
  172:15 173:14,17
  176:17 178:19
  179:22 183:16,20
  184:6 185:20
  187:3,14 188:21
  189:20 191:14

192:20 194:2,11
  195:7,12,21 196:3
  198:10,10,15,18
  199:10,22 200:10
  200:14,21 201:8
  201:20 202:7,8,14
  202:22 203:7,16
  204:10
old 182:3
Omeprazol 7:21
  106:4
Omeprazole 6:6
  37:12,15,18 38:8
  38:19,21 39:6,9
  39:16 40:11 41:2
  71:15 72:11 73:6
  75:22 76:22 77:12
  81:3 92:5,16 93:3
  124:2,5,18 143:1
  144:12 145:2
  149:13 170:3,8,15
  171:10 181:8,8
  192:12
once 45:22 64:6
  79:15 85:2 113:19
  121:3 138:17
  175:22 176:1
  191:10
Onepuike 83:19
ones 45:3 67:7
  82:16,17 169:17
one-page 5:18 6:3
  8:18
one-third 42:17
ongoing 141:22
  146:5 156:17
  188:11 198:6
Onkudline 171:6
open 36:2
operate 20:12
operation 111:2
operational 110:1
operations 36:12
  56:14 123:16
opinion 45:16
  127:17 150:6
opportunity 181:21
opposed 32:19
opposite 74:3
oral 21:19 111:1
orally 20:12 21:18
order 49:18 153:3
  157:13,22
ordered 153:4
orders 188:11,17
organic 7:21 77:18
  77:19
organize 193:12

origin 37:22 109:2
original 158:22
  194:21
Originally 83:18
oui 21:9,12 62:13
  103:20,22 114:21
Oury 6:4 48:15
outcome 206:11
outdoor 138:18
outside 71:3 87:2
  91:18 189:9 195:4
overall 111:10
owned 50:18,18
  111:2 115:10
owner 197:22
owners 182:6
ownership 19:21
owns 22:12
Oymathal 170:20
  170:22
O'Toole 4:4 14:14

_____

P

Pérez 52:18,20
  54:18 57:10 60:5
  64:12,15 65:1
P 3:1,1,4,15 4:1,1
  6:4 7:18 14:1
  117:1
package 107:18
page 5:2,7,16,17
  52:7 118:18
  126:12,12,16,17
  129:17,17 132:7
  149:1 154:1,1
  178:18,22,22
  207:5 208:5
pages 1:21 42:14
  52:3,4,5 131:16
  148:8 158:19,22
paid 68:19
pain 38:14
pallet 6:6
Palmer 3:16 15:1
papers 72:9
paragraph 62:15
  62:16 65:2 118:19
  119:3 129:16
  143:19 144:6
  145:3 149:10
  202:3
pardon 59:12
  104:14 147:19
paren 104:3,3
  112:2,2
parent 22:10,19
  24:19 74:18 123:1
  123:3 174:12

origin
Paris 42:16 60:19
  79:14 102:8
part 44:17 60:16
  61:8 68:10 72:3,4
  93:22 95:17,18
  121:13 123:3
  125:2 141:9
  148:11 160:12,13
  177:10
partial 116:3 135:6
  135:11,14,16
  136:1,1 159:3
  176:5
partially 46:1
Participants 7:17
  7:22
participate 25:18
  162:21
particular 20:6
  30:12 130:2
  134:21 162:17
parties 9:2 14:20
  20:15 33:4 37:7
  74:11 77:7 137:20
  161:8 174:18
  185:19 201:2
  206:10
partition 59:5
partner 49:22
parts 44:7 45:1
party 72:13 85:3
  145:5 162:14
  172:9 184:15
  185:4
Pascal 48:15
Paseo 119:7
patent 37:17 38:18
  39:5,18,22 40:3,3
  40:10,18 86:22
  183:11 184:10
  185:7 197:8,11
  198:1
patented 37:21
patents 31:3 38:20
  39:9,14,17 40:5
  40:14,16,17 190:7
  198:12
Patrice 8:9 9:21
  13:1,8 19:16
  27:17 29:18 43:1
  48:11,12,16 49:6
  50:4 52:18,19
  66:11 98:3,4
  125:8,18 134:5
  177:8 179:1
  182:15 186:1
  202:15
pattern 74:3

Page 220

**Paul** 71:12
**paused** 86:20
**payment** 78:16
  141:11,12 169:6
**pellets** 20:7 21:4,7
  68:8 73:6 149:13
**penal** 196:20
**penalties** 17:13
  188:16
**pending** 17:22
  156:5
**people** 44:18 68:4
  83:9 84:3,19 87:5
  89:2,8,15 96:22
  109:14 128:11
  151:14,19 164:11
  165:8 170:12
  171:3 172:2
  181:18
**percent** 90:4 123:15
  123:21 125:1
  202:21
**percentage** 19:21
**Perez** 6:21 7:5
  83:15 84:20
**Perez-Sendino**
  156:3 195:2,17
**perfectly** 92:9
  128:20 152:8
  162:19
**perform** 38:22
**performed** 161:16
**period** 26:1,6 37:3
  40:9,15 41:14
  83:11 84:19 89:5
  90:18 91:1 124:10
  124:21 137:2,4,5
  137:7 145:1
  188:20 193:3
**permeation** 144:3
**permitted** 18:6 33:4
**person** 42:12 53:22
  86:12 87:12 149:3
  189:6 202:13
**personal** 33:8 98:5
**personally** 33:14
**persons** 42:9
**pertained** 34:21
**pertains** 133:1
**pertinent** 81:9,19
  82:2
**pharmaceutical** 9:1
  27:13 37:9 45:8
  45:12 67:5 93:19
  108:16 137:13
**pharmaceuticals**
  1:9 3:13 14:6
  15:2 16:10 21:17

23:14 24:4,9,14
  51:12 79:8 82:7
  82:13 89:3,16
  93:4 117:6 143:16
  149:7 150:14
  152:3,11 154:10
  160:7 161:2 162:4
  162:14 171:8
  172:9 174:6
  175:11 177:16
  178:15 204:16
  207:3 208:3
**pharmacist** 27:12
  27:12
**pharmacists** 27:16
**pharmacy** 77:3,18
  152:6
**Phase** 40:13 41:3
**Philippe** 13:2
**phone** 63:20
**phonetic** 16:14
  42:11 83:19 84:12
  133:17 138:19
  170:19,20 171:6
  191:8
**phrase** 129:16,18
  183:17
**Pierre** 28:18 29:3
  29:19 79:13 97:2
  97:3,16 98:2
  99:14 102:6 140:7
  140:8,13,18 142:5
  151:18 172:2,7
  176:14
**Pierre-Jean** 12:22
**Piroxicam** 11:16,18
  173:2
**Piroxican** 194:19
**place** 28:12 94:14
  139:13 147:10
  150:19,20
**places** 23:22
**Plaintiffs** 1:7 3:2
  5:17 15:6 199:5
**plan** 122:12
**planned** 50:6
  144:15 175:21
**plans** 27:18
**plant** 19:5 36:5,7
  37:5,5 45:10
  47:16 49:17 50:17
  50:17,18,20 67:19
  74:15 137:12,15
  137:16 149:15
  150:17,22 151:9
  153:4,4 161:13
  165:13,19,20
  170:7,9,16

**play** 128:10,11
  79:16
**played** 60:20,22
  79:16
**please** 14:19 15:8
  15:13,20 16:11
  23:4 24:22 26:22
  30:11 31:8 35:9
  43:6 62:14,18
  68:17 73:4 81:7
  83:8 115:2 117:21
  122:8 136:13
  164:18 178:18
  187:21 194:3,13
**pleases** 153:5
**PLLC** 2:4 3:6
**plus** 106:12
**point** 32:15 41:19
  44:12 45:20 47:1
  62:1 65:2,9 72:5
  76:20 110:16
  121:2 138:2 154:3
  154:6 192:21
**pointing** 135:17,20
**points** 148:8,13,20
**policy** 22:13
**pops** 114:9,10
**Por** 8:14,21 9:7
**portion** 59:3 81:9
  81:19 82:2 129:15
  202:16
**portions** 28:21
**pose** 89:13
**posed** 17:21 122:20
**position** 26:2,5
  120:12 121:1,8
  122:22 136:16
**possibility** 64:2,8
  80:13 102:15
**possible** 24:11
  35:16 36:14 46:6
  61:4 78:1 79:15
**posted** 57:2
**power** 25:14 201:6
**powerful** 86:14
**powers** 119:8
**practical** 106:8
**practice** 31:9,12,14
**preamble** 133:14
**precise** 35:12 83:21
  148:19,20 197:6
**precisely** 45:15
  148:5 202:17
**prejudice** 190:15
**premises** 90:14
**preoccupation**
  137:8
**preparation** 134:1
**prepared** 58:2

115:20 120:1,3,7
  120:7,8 121:19
  134:11 148:22
  165:8 166:17,21
  167:2 173:14
  176:10 194:14,21
  195:8
**preparing** 134:1
**presence** 56:8
**present** 4:2 90:17
  123:15 189:1
**presentation** 20:6
  21:2
**presentations** 20:11
**presented** 124:13
**presently** 106:12
  107:13
**president** 25:3
  27:14,15 28:15
  53:22 55:13 65:8
  89:18 122:14
  161:19 177:6
  179:1 183:8
**presidents** 28:9,11
**press** 13:4 181:6,6
**pretty** 98:4
**prevent** 182:2
**prevented** 174:4
**previous** 43:15 65:7
  81:15 114:19
  122:11 181:4
  188:1
**previously** 87:22
  102:19 112:16,17
  117:12
**price** 69:10 93:18
  93:20 94:3,13
  124:1 167:7,9
  168:4,8,16,20
  169:1,6,14
**priced** 160:16
**prices** 74:17
**prime** 150:6
**principal** 38:11
  108:4,10 169:10
**principle** 116:9,10
  146:22 149:22
**principles** 137:22
**print** 127:4,7
**prior** 122:9 163:20
  173:12
**private** 30:16 31:9
  31:11,14
**privilege** 128:19
**probably** 17:11
  39:15 58:5 68:9
  77:9,10 78:8,17
  85:1 87:8 93:10

93:12 97:22
  130:16,17 171:22
  176:13
**problem** 45:9 47:2
  73:21 78:7,7
  85:15 92:8 94:6,8
  94:10 96:16
  102:10,11 104:19
  123:12 124:11
  138:4,6 141:22
  170:11,17 174:16
  174:19 178:20
  188:10
**problems** 29:17,19
  37:10 45:2 49:7,8
  49:14 50:4 91:6
  91:11 102:8 103:9
  111:9 142:2,2
  193:2 196:20
**procedure** 126:4
  155:14
**proceeding** 113:13
**proceedings** 18:4
  51:5 83:3 116:18
  155:2 178:10
  199:1 206:4,6,6
**process** 164:15
  193:13
**processing** 108:18
**produce** 96:10
**producer** 40:2
**produces** 150:17
**product** 20:13 39:3
  40:7 49:5 56:10
  69:19 72:10 76:22
  80:10,19 82:8,13
  93:19 107:12,16
  165:11 168:5
  171:3 185:19
**production** 67:5
  91:20
**Productos** 8:15,22
  9:8
**products** 9:2 20:5
  20:12,14 27:22
  35:17 36:19 37:2
  37:11,20 38:2,2
  43:19 44:3,3
  45:13 67:6 70:2
  71:1,14,18 74:6
  76:8,11,19 82:9
  93:4 96:10 111:8
  134:21 137:21
  142:22 143:2
  149:14 150:20
  164:14 165:19
  170:7 171:10
  181:8 182:6

189:11 192:13
194:17
professional 2:13
30:13 206:2
prohibition 137:8
projects 54:6
proper 101:3
108:10
property 27:20
30:16,19,20,22
31:1,3 120:9
196:22
proposal 107:22
140:19 142:6
148:6
proposals 80:22
81:1
propose 112:10
185:19
proposed 95:3
175:14 183:9
192:17
proposing 81:4
106:11 140:9
proposition 39:21
proprietary 144:1
protect 154:3 193:4
protected 128:19
prove 174:17
provide 21:15
102:16 115:21
provided 23:19
115:21
providing 12:17
179:20 180:10
provisions 44:2
proximity 130:14
Public 2:14 206:1
206:20
publication 74:14
publicly 19:9
Puni 170:19
purchase 10:20
12:18 54:2 55:8
77:7 106:13
163:19 168:13
179:21 180:11
purchased 45:4,3
46:8 53:4 56:4
75:16
purchases 106:3
purchasing 106:7
purely 52:22 66:13
purport 177:15
purpose 139:15
144:4,7 176:17
Pursuant 2:12
pursue 43:3 72:22

put 58:18 70:15
120:17 121:21
122:5 137:4 197:2
putting 74:17
P.A 108:5

p.m 116:19 155:1,3
178:8,10 198:22
199:2 204:19

_____ Q _____

quality 44:15 94:4
96:10,16
quantities 72:2
111:3,6
question 17:21,22
22:16 41:22 60:15
61:18,19 62:5
66:16 69:7 72:6
80:5 81:6,11,12
81:22 84:17 89:13
104:17 105:18
113:15 114:2
122:19,20 124:21
125:16 126:1,6
128:19 132:19
133:1,10 144:16
152:2,22 153:18
155:14 159:9
167:14 173:20
177:22 182:1
185:13 188:19
197:6 203:3
questioning 99:5
questions 40:21
61:22 105:3
117:18 126:5
132:18 147:9
159:7 176:14
200:4 204:11
quick 112:11
quickly 34:17 69:22
69:22 131:17
quite 143:11 159:7
174:15
quotation 126:9
quote 119:6,6
149:11,11
Q.A 150:11

_____ R _____

R 3:1 4:1 14:1
117:1,1 119:4
149:6 207:1,1
208:1,1
rare 49:22
rate 190:22
raw 80:18 108:17
190:10

reach 41:13 93:21
94:13
reached 42:2 45:21
109:21 110:13,19
176:3
react 182:1 191:5
reaction 141:19
read 34:15 48:2
58:5,12 62:14,19
65:3 81:8,14,18
82:1 105:17,17
107:6 114:18
119:2 122:10
127:10 131:17
143:18 144:7
155:20 183:2
187:22 205:4
reading 104:12,15
104:16,16 105:4
reads 129:18
real 196:22
really 43:3 92:1
145:9 148:20
168:10 170:16
181:22
reason 60:18 63:22
64:3,4 89:19
90:17 92:1,7
100:4 134:22
154:14 162:10,12
162:20,20 166:8
166:21 207:5
208:5
reasonable 44:14
reasonably 112:11
139:12
reasons 77:20,21
106:8 108:6,7
166:18 167:8,8
recall 24:12 34:2
46:13 58:6 62:9
90:22 138:12
188:21
receipt 180:15
receive 64:18 78:15
79:6 109:14
165:18
received 156:2
181:4 186:16
receives 62:3
recess 51:4 83:2
116:18 155:1
198:22
recipient 35:6
167:11
recognition 44:3
recognize 23:12
34:19 37:17 40:6

44:9 51:21 66:4
133:2 140:20
147:21 159:10
194:11
recollect 189:21
recollection 98:6,8
139:19 188:4,8
record 14:2 15:9
16:12 23:6 51:3,9
81:9,19 82:2 83:1
83:5 87:16 100:12
100:15,16,17,19
101:5 116:13,16
117:3 154:22
155:4 178:7,12
198:19,21 199:3
204:18 206:5
reduced 206:7
Ref 7:20
refer 22:5,17,21
24:17 32:16
108:15 119:6
reference 101:4
referenced 99:10
156:15
referred 107:17
156:22
referring 22:18,22
24:19 27:6,6
48:18 52:2 101:21
105:7 128:17
155:17 168:13
183:14
refers 23:22
reflect 202:4
refresh 97:12 188:3
188:6
refreshes 47:14,17
regard 41:2 159:8
regarding 73:3
94:12 96:13,20
98:9 109:7 144:8
170:2 203:20
regardless 79:18,22
115:4
registered 2:13
37:20 206:2
registration 20:17
20:19 72:8,9,15
72:17 74:5 76:9
76:17
registrations 143:3
regular 85:3
regularly 150:9
related 71:19
170:14 206:9
relating 144:1
relations 28:12

152:18
relationship 33:17
34:22 63:6 65:6
65:13 98:10 135:9
144:5 145:19,20
167:3 180:17
181:14 199:19
200:17 201:1
203:17,20
relationships 78:22
138:11 151:15
relatively 43:13
190:2,2
release 13:4 181:7
remark 181:4
remarked 101:2
remember 29:8
41:6 47:3 49:19
53:19 76:11 83:20
84:12 86:10 87:8
89:22 90:1,2,7
94:15,19,21 95:2
95:13,14,16 97:7
110:6 129:8
130:15 138:17
140:6 148:10
175:18 189:2
193:22 200:4
removed 193:16
repeat 184:22
replaced 178:9
reply 59:7 64:17
report 130:11
Reported 1:22
reporter 2:13 14:16
15:13,17,20 81:8
81:14,18 82:1
109:4 113:13
114:18 118:4
122:10 125:10
142:13 187:22
206:1,3
represent 14:20
15:6 16:9
representation
119:5
representatives
203:7
represented 124:5
129:20 177:5,7,11
representing 14:14
14:17
request 78:10
requested 63:12
requesting 34:14
187:13
required 44:22
requirements

Page 222

150:11
requires 27:14
residence 16:12
resolve 141:21
resonated 188:12
respect 27:7,8
29:10 58:15
109:22,22 110:14
137:7 144:2
173:21 188:14
response 64:15,18
responsibilities
29:4,7,11
responsibility 29:19
49:11 58:14 134:6
responsible 33:11
35:4 127:17
rest 28:3 42:18,21
47:22 52:4 116:5
restaurant 42:20
result 192:20
resulted 187:8
resumed 51:5 83:3
116:18 117:12
155:2 178:10
199:1
RETURN 207:4
208:4
revenues 123:21
125:2,3
review 58:4 132:20
132:20
reviewed 112:11
reviews 118:13
125:20 158:18
182:22 186:6
194:8
revisions 194:4
RG 126:9 127:12
right 22:3 30:7
40:20 52:9,19,21
65:5 67:1 74:19
74:22 78:13 79:17
79:17 80:9 89:14
98:13 99:16,16
101:21 107:5,6
110:15 112:18,20
112:22 113:4,6
114:4 116:1 117:9
121:7 128:17
129:7 130:3,6
131:7 133:20
136:7,20 139:11
139:22 146:19
153:9 157:5,14,20
158:1,3 159:15,20
173:20 174:19
176:6 179:19

186:22 193:8
196:18
rightly 188:12
rights 161:7
Rimafar 33:18,22
34:22 35:11 37:4
37:4 41:14 42:3
43:8 44:13,15
45:12 46:8 47:16
49:11,17 50:11,18
52:9,21,22 53:4
53:13 54:2,14,19
55:1,9 56:4 57:16
60:8 62:1 65:6
72:12 74:15
Rimafar's 45:10
57:17
rings 87:21
rising 111:3
risk 33:9
RJ 126:10,20
127:10,12
robbed 181:12,13
Robinson 2:4 3:6
14:11 15:5
role 72:2 169:3
roof 48:13
room 36:14 109:15
131:4
Rosel 80:16
Roseline 127:12,14
127:21 128:21
129:1,22 130:10
133:19,22 149:2
176:12 177:4
189:13 202:10
Rossignol 54:1,4
55:11,12 63:5,13
65:8
Rossingol 63:20
rough 105:15
106:21
Roughly 45:7
royalties 69:14 95:7
169:14
RPR 1:22
Ruede 16:15
rule 135:9
rules 79:11,14,18
79:19
Russia 152:18

——— S ———
s 3:1 4:1 5:1,14 14:1
117:1 149:15
207:1 208:1
Saint 71:12 131:1,3
138:19 140:5

150:19
Saint-Cloud 18:21
19:2
sales 32:6
Santos 8:4 117:22
195:15
save 135:14
saw 77:16 81:3 86:7
90:13 125:21
136:19 167:18,19
181:20
saying 65:15 81:1
185:5 191:6,15
says 35:3 104:1
106:10 107:11
111:22 112:5
145:3 149:10
155:18 183:5
186:16 202:3
Scandinavia 61:6
schedule 36:3
scheduled 183:7
school 31:21
score 60:21
seal 206:13
second 86:6 106:10
115:2 143:19
202:3
Secondly 102:13
secrecy 46:3 146:1
146:10,13,16
148:6 154:1
secretary 89:18
91:16
secrets 143:22
security 170:11,13
171:5
see 23:16 39:18
46:5 47:14 52:4
53:21 54:11 65:19
66:10,11,11 77:9
79:13 80:21 86:20
92:7 95:21 96:4
96:17,17,20 99:11
102:8 103:15,21
122:2 123:12
124:1 126:11,20
131:15 135:4,5
136:17 144:21
149:4 153:6
156:17 162:8,10
164:10 167:21
172:12 188:6
191:22 195:12
seeing 191:8
seeking 142:2
seen 64:21 118:9
119:14 125:17

133:11,16 151:19
163:16,19 164:2
167:14 173:11
selection 190:10
sell 20:21 27:22
73:7,14,15,15
74:10,11 76:21,21
77:1,12
send 104:2 112:1,10
112:21 157:1
199:13
sending 42:13 60:5
156:1
sends 62:2
sense 104:21
sent 35:1 48:11
128:1 175:17
176:4 179:6,18
186:13,21
sentence 48:10
106:5,6,10,15
107:11 108:3
111:22 112:7,8
115:3 150:8
155:21 183:6,14
186:15 190:16
203:13
sentences 30:9
47:20
September 10:12
97:16
sequence 101:3
157:5
sequential 157:13
157:22
series 40:17
serious 85:15 90:10
91:3
seriously 182:1,8
190:13
services 14:15,18
18:22
set 8:18 62:22 79:14
79:19,22 131:22
167:2,6 168:16
169:2 174:12
206:12
settle 63:6 102:8
141:12,13
seven 31:15 39:2
91:14
Seventeen 142:12
shaking 183:22
share 93:21
shareholder 33:8
184:4
shareholders 182:4
sharing 78:19

sheet 7:9 65:20
100:21 125:7
167:8 174:20
205:7
ship 80:10 82:9
shipped 8:8,13
short 165:14
shorter 114:15
SHORTHAND
206:1
show 33:15 148:20
148:20 164:11
168:3 182:13
200:1
showing 47:9
shown 165:8
shows 52:7 154:2
sic 14:4
side 42:8 84:3
169:22 204:8
sides 84:4 182:3
sign 116:10 120:14
146:1 162:4
165:10 174:7
signature 159:15
178:21 186:8
204:21 205:12
207:22 208:22
signed 10:11 45:17
46:1 50:2 52:3
58:7,9,13 59:11
59:20 61:15
102:12 134:16
136:22 143:12,15
146:21 150:2
159:18 160:3
161:15,20 162:11
166:1,4 171:15,20
174:6,14 179:21
186:1 196:1 205:8
significance 115:7
184:8
signing 42:17 44:2
signs 81:3 165:17
similar 120:22
Similarly 49:10
simple 22:16 43:13
61:22 78:14 89:7
89:12 110:10
162:21,22 165:22
simpler 106:8 130:8
simply 90:15 99:11
99:14 121:18
122:3 128:20
131:13 135:14
146:5 167:9
simultaneous
179:15,16

sincere 168:10
single 154:1
sir 18:10 86:3
site 166:7
sitting 151:19
situation 63:22 64:5
    64:5
six 31:10,15 52:4,5
    57:4 91:14 194:17
sixth 65:3
six-page 6:10
size 45:4,4
skin 21:16,18
skip 131:8
SL 10:12
small 29:8 127:4
    131:13 193:3
sold 73:6 80:1
solution 35:18
    46:12 60:11 192:6
solve 96:16 142:2
somebody 54:3
    80:17 83:19 84:13
    86:7,15 87:22
    91:18 128:10
    152:17 170:18
    191:8
sorry 26:15 27:8
    38:15,15 57:5
    64:3 70:4 73:20
    73:20 74:1 85:17
    91:7 94:18 103:3
    104:11 111:16,17
    126:10 127:1
    133:3 134:7 140:3
    146:12 177:6,19
    191:4
so-called 166:18
Spain 1:6 3:3 14:6
    22:2,22 26:3
    28:16 29:10 33:20
    35:2,5,10,15,17
    35:19 36:2,13,17
    36:21 37:3,13,16
    37:22 38:3,21
    40:1 41:11,13,15
    41:17,19 43:9,10
    43:18 48:21,21
    52:8 54:16 60:8
    60:12,21 61:21
    62:2 64:1,5 67:14
    69:18 71:9 73:10
    75:6 78:8,15
    79:16 80:19 82:17
    83:9,22 86:13,20
    86:22 87:2 106:4
    111:1 115:4
    117:19 120:11

121:20 124:12
128:3 137:12
149:11 151:9,11
151:12 160:1,2,12
160:19 161:1,22
166:3,12 167:4
168:9,20 169:6
170:7 171:20
174:4 177:5
179:13 186:19
190:18,20 194:18
196:17,19 197:4
197:15 198:14
201:13 202:13
207:3 208:3
Spain's 34:21
Spanish 17:1,3 23:1
    35:21 36:20 37:16
    51:17 52:22 64:10
    67:8 69:21 70:4,5
    70:7 71:2 74:8,21
    75:2,13 77:10
    95:19 102:16,18
    119:17 124:4
    128:1,11 133:15
    133:15,19,21
    134:2,3,8 137:11
    158:22 161:6
    170:9 173:18
    174:9,10 189:9
    191:9 203:1 204:6
speak 16:16 17:1
    129:8 133:15
    171:22
speaking 22:10
    108:22,22 141:15
    141:16
speaks 133:21
Specialist 14:16
specific 29:11 37:9
specifically 124:2
    143:7
specification
    115:11,16
specifications 45:5
    164:15
Speculation 172:11
spell 36:9 38:10
    54:9 85:18
spite 194:15
split 95:5,6 138:8
    169:4,13
spring 98:15,16
    99:2,13 101:18
    139:1,3 188:22
Srs 7:10
stability 190:9,10
stable 77:17

stage 181:16
stairs 130:18,18
stands 58:21
start 62:15 91:12
    104:17,21 113:20
started 42:12 45:18
    46:4 76:9
starting 32:5 97:16
state 16:11 181:13
statement 79:20
    115:8 149:17
    150:12 191:1
States 1:1 14:7 17:8
    17:10,10 28:17
    31:7 38:12 53:4
    56:6,13 60:6,10
    60:20 61:5,7,21
    63:8 64:19 78:11
    80:11 81:5 84:7
    86:18 153:8
    154:12 203:6
status 181:14 189:8
    198:4
stay 36:14
steal 184:12 191:16
stenographer 21:10
    168:3
stenographically
    206:7
Steve 46:15
Stewart 3:14 5:3
    14:21,21 16:5,8
    23:4,9 26:15,17
    26:18 29:13,15
    30:10 31:4 33:6
    34:3,10,16,18
    37:1 38:16 39:11
    40:19 41:8 46:16
    46:19,22 47:3,8
    48:4,7,17 50:16
    50:21 51:14 52:12
    53:10 55:3,20
    56:1,21 57:14
    58:18 59:8,18
    62:18,21 63:2
    64:11 66:3,22
    67:2,3 68:5 69:1,6
    70:6,13,18 71:5
    72:14 73:11,13
    75:9 76:2 78:12
    80:6,8 81:6,10,20
    82:19 83:7,13
    85:22 86:4 87:12
    87:15,17 89:1
    92:2,12,20 93:14
    94:11 97:11,17
    98:13,18 99:6,7
    99:22 100:4,9,11

100:19 101:12,13
102:5,9 104:7,14
105:1,5,6,16
106:1 107:5,10
108:14 109:5,10
109:20 110:8,11
111:19 113:17,22
114:4,6,10,16
115:1 116:4,11
117:8,14,20 118:8
118:22 119:1,15
120:5 122:4,7,21
125:6,12,15
126:17,20,21
127:2,6 128:5,16
129:5,7,11,12
131:7,10,21 132:5
132:11,16 133:6,9
135:19 137:3
139:10 140:2
142:9,18 146:12
146:15 147:1,5,7
147:13,15,20
152:14 153:1,14
154:20 155:6,12
157:6,9,14,18,20
158:1,2,9,12,21
163:2,5,10,15
165:1 166:14,16
167:1,12,20 169:7
171:16 172:15,20
173:2,6,10 174:20
175:4,9 177:2
178:3,17 179:9,10
180:2,7,14 181:1
182:16 183:1
185:9,12,14,21
186:7 187:14,19
188:2 191:4,11
192:19 194:2,10
196:7,11,14
197:11,13,16
198:10,16 200:5
201:4,10 203:10
203:21 204:12
stipulated 101:3
stockholder 19:18
stockholders 27:4
    27:11
stole 184:14
stop 30:5 106:2
    176:4 191:6
    193:11
stopped 31:11
    138:16 191:4
stopping 156:7
story 188:13
straight 130:7

strategic 103:11
strategies 174:11
strategy 22:14
    25:18 60:19
    110:22 120:10
    121:14 135:8
    140:11 149:22
    204:3
Street 2:5 3:7 14:12
strike 201:8
strongly 94:1
structure 28:22
structured 28:5
studies 39:1
study 31:20 155:15
STV 40:1 76:11
subcompany
    123:18
subject 13:3 54:13
    103:8
submitted 166:11
subsidiaries 21:21
    22:2,13 25:11
    28:21 103:10
    119:18 128:8
    135:10 160:12
    164:16
subsidiary 23:1
    24:3 36:8 61:13
    63:16 85:14 121:1
    122:17 123:4,15
    124:4 128:2
    145:21 160:7
    161:6,17,22
    173:19 174:9,10
    186:18 199:15
    204:6
substance 18:6
    164:4
substantial 125:1
substantive 198:8
sudden 182:5
suddenly 63:19
    182:5
sue 86:17
sufficient 29:1
    111:14 174:16
sufficiently 29:22
suggest 63:3,4 82:7
suggested 115:5
suggesting 102:13
suggestion 106:19
    197:18
suit 196:15 197:7
    197:21,22
Suite 2:6 3:7
suits 28:18
Suministro 13:15

summarize 29:1
144:7
summary 101:16
summer 193:10,11
supervising 59:4
supervision 206:8
supervisor 176:16
supplied 68:7
165:17
supplier 80:17
168:5
supply 10:10
102:18 158:15
159:12 161:20
162:22 194:17
Supplying 13:16
supposed 59:17
105:12,14
suppressed 131:17
supra 190:16
sure 42:11 44:13
46:19 56:8 58:10
62:22 64:22 77:8
86:11 92:3 107:2
107:3 108:20
109:16,18 118:12
119:20 122:15
123:22 125:21
128:15,19 129:2
139:12 152:9
154:20 201:15
surprise 42:19,20
164:7,21,22
surprised 80:21
120:2,6,14 164:9
surprising 164:17
sustain 181:17
swear 15:13
sweared 189:10
swearing 15:20
switching 108:21
sworn 15:17 16:3
17:12 117:13
S.A 1:5,6 3:2,3
10:12 11:3 14:5,6
18:11,13,20 19:6
19:9,12,19 20:3
21:20 22:2,6,7
24:1,1 25:6 27:3
32:1,5 33:22
35:11 36:8 41:14
41:16 52:8,9
57:18 59:20,21,22
59:22 119:5
129:18 149:11,13
149:15 150:9
161:10 166:2
174:4 177:5,7,7

179:1,2 186:19
207:2,3 208:2,3
S.L 162:4

_____

T

T 5:1,1,14 117:1
207:1,1 208:1,1,1
table 200:7,8,16
201:1
tablets 20:8,9 21:13
73:15,18
take 17:17,21 29:3
41:17 47:1 48:7
50:22 57:20 65:1
69:2 82:19 94:14
118:11 132:21
153:11 154:18
185:2 193:10
197:17,17 199:22
taken 14:4 17:6
51:5 83:3 116:18
155:2 185:16
199:1 206:4,6
takes 164:21
talk 28:22 33:16
154:1 193:3
talked 116:9 201:10
talking 73:18 90:22
119:22 121:5
140:4,13 141:1,3
141:17 201:16
talks 152:6
Tampa 54:2
tape 14:3 51:1,10
116:14 117:4
178:5,13 204:13
tax 167:8 168:7
team 42:9
technical 29:17
45:20 46:11 49:8
49:14 66:13,14,15
68:10 72:12 92:8
115:13,15
technique 20:15
21:15 27:18 61:12
168:7 181:7
techniques 71:22
165:22
technologies 20:7
20:13 37:7 44:9
79:12 140:21
141:5,7,13,14,20
141:20
technology 12:8
43:20 72:17 87:1
138:1,6 141:10
142:20 144:19,20
145:1 171:2

174:22 175:14
176:10 185:16
telephone 91:1
tell 17:12 44:19
46:10 49:6,9,16
49:21 66:8 71:19
71:22 83:8 89:2
89:15 96:19 99:12
101:14 102:2
109:18 134:11
142:19 145:8,11
145:13 148:2,16
155:16 156:13
175:5 181:2,11
189:20 201:2
telling 17:13 174:9
tells 86:15
ten 80:7
tenor 59:7
ten-year 36:3
Terceros 8:21 9:7
Tercers 8:14
term 108:9,9 180:7
terminate 201:1
terminated 29:5
termination 12:12
12:17 179:11,20
180:3,11,16 181:5
186:14,20 194:16
terms 43:7 62:4
78:14 79:21,22,22
88:15 93:16 167:3
167:6 168:4
176:19
terrace 138:18
territories 71:3
143:3
territory 189:9
test 46:4,5
testified 16:3
117:13
testimony 18:5,7
51:10 117:4
120:20 170:5
178:13 204:14
205:4,6
tests 45:19
teva 183:12,17,20
text 111:20 112:10
thank 15:7,12 17:19
129:6,10 131:6
133:7 147:15
154:10
theirs 87:2 137:18
thing 21:6 31:6
61:5 63:19 71:18
71:21 106:16,17
106:20 113:18

174:18 204:2,9
things 41:20 45:19
49:14 50:1 56:11
58:12 60:4,5,10
61:14 66:10,11,18
75:15 97:21 110:7
110:9 111:13
112:9 123:7
124:16 126:3
130:8 139:21
140:19 164:16
172:13 175:19,20
176:5 191:16,21
193:12
think 23:21 28:14
28:19 29:1,6
37:10 38:20 41:18
41:18 42:11 45:18
46:12 48:20 53:6
55:4,10,10 56:7
56:15 58:9,12,13
62:9,11 63:12
65:3 76:9,16 77:7
79:9 84:2 86:7
87:9 90:2 92:11
96:3,6 97:15 98:1
98:15 99:13,17,17
102:6 106:21
107:1 108:22
110:21 112:4,4,4
113:7 114:16
119:19 123:16
128:21,22 129:3
133:16 134:4
136:19 138:14
139:3 140:17,18
154:14 164:6,19
177:21,22 185:1
191:2,10 193:17
195:1 202:20
thinking 138:22
139:3
third 9:2 20:14 33:4
37:6 62:16 72:13
74:11 77:7 107:11
132:12 137:20
145:3 184:15
185:4,19 189:6
Thirty-one 5:17
182:18
Thirty-three
201:18
Thirty-two 186:3
thoroughly 59:6
66:17 132:21
thought 101:17
110:7 142:6 156:3
thousand 93:11,18

threatening 191:7
three 20:6 21:1
26:9 47:21 55:21
61:18 63:8 79:14
87:4,4,7 90:13,16
95:3 97:1 113:8
117:4 178:6 193:2
204:5
three-page 7:4
three-quarters 29:7
tied 178:1
time 17:16 22:5,5
27:4,10 28:5
29:12 33:20 37:5
37:10 39:10 45:9
46:13 51:2,13
53:2,3,9,11 54:20
55:3 57:16 58:17
58:18 60:18 62:6
62:10 64:21 67:20
68:22 69:1 75:16
76:1,5,7,8 78:21
80:21 82:22 83:6
83:11 85:15 86:8
86:8 90:15,18
95:15 100:14,18
103:4 108:20
109:9 111:4,9
112:11 116:16
117:7 120:13
124:2,2,21 126:6
130:15 132:6,20
132:22 135:15
137:1,4,7 146:9
146:18 151:7
154:21 155:5
169:21 172:1
176:5 178:7,16
181:4,11 188:10
188:22,22 190:2
191:9 192:6 193:4
193:8,11,18
194:15 198:20
199:4 200:20
202:18,18,19,21
203:13 204:4,17
times 61:18 79:14
90:8,8,11,14,21
91:2,3,4 116:7
123:20 138:5
203:14 204:5
title 25:2,5,12,14
26:10,19 27:7
51:17
titled 163:11
titles 25:10
today 20:5 118:10
133:12 163:17,20

167:15 173:12
  183:9
told 37:5 84:20
  86:12,19 97:8
  98:19 102:7
  109:17 116:11
  138:5 140:8 170:1
  176:17 192:9
top 126:13,16,18
  127:5,5,7
total 67:12
totally 49:18 138:14
toxicity 77:20
trade 141:19
  143:22
traded 19:9
train 44:18
tran 106:19
trans 105:19
transcript 5:15
  206:5
transcription 205:6
transdermal 144:19
transdermals 141:5
  141:7
transfer 37:7 45:8
  61:4,10 71:13,16
  78:1 102:14
  137:14 141:7
  162:11 167:7,9
  168:8
transferring 44:1
translate 30:5 48:5
  49:2 65:4 75:11
  103:15 105:19
  106:21
translated 30:9,19
  69:14 135:5
  159:12
translating 113:16
translation 33:1
  47:12 57:5 62:22
  84:8 94:17 95:9
  103:17 104:1
  105:15,17 107:2,3
  107:4 108:11,21
  111:5 112:1
  113:21 114:1
  135:12,14,14
  140:1 155:22
  158:7 159:1,2,3
  164:20 169:2
  196:10
translations 5:6 6:8
translator 30:4
  103:14 105:19
  106:19
transmission 57:9

transmitted 145:4
  189:11
Tristan-Joseph
  1:22 2:13 14:17
  206:2
trouble 130:9
true 46:9 131:15
  149:17 150:12
  151:18 152:17
  153:3 181:17
  182:10 205:5
  206:5
truth 17:12,13
try 30:8 63:19
  69:10,12 120:10
  122:12 135:5
  142:5,5 147:9
  185:3
trying 71:6 191:22
Turkish 39:20
turn 32:4 62:11
  63:21 65:19 77:1
  99:8 103:12
  111:20,20 115:2
  118:17 178:18
  199:7
Turning 129:13
Twenty-eight 175:8
twice 85:2
two 21:13 27:4,11
  31:1 34:4 35:7
  38:5 42:8 47:20
  49:15 51:10 55:21
  66:10 79:5,14
  90:13,16 101:17
  116:15 122:14
  132:5 135:10
  137:5 158:2,3
  169:19 172:1
  179:15 180:16
  182:3 191:21
  193:2 204:1
two-page 5:21 6:21
  9:12
type 58:15 59:10
  66:15 93:2 120:21
  152:22 172:13
types 29:18
typewriting 206:6
typewritten 127:7
  127:18 129:14
typically 25:15
  133:18,22
T.J 4:4 14:14

**U**

U 208:1
Uh-huh 194:9

unable 45:15 49:18
  75:11 181:17
understand 16:21
  17:3,14 18:5,16
  22:18,22 24:2,18
  32:15,18 43:1
  49:1 61:8 65:10
  68:6 69:3,10 71:7
  72:7 73:5 74:20
  75:20 89:6 106:6
  106:14 108:8
  112:8 118:3
  119:15 120:20
  122:19 136:8
  154:5 184:17,19
  199:18
understanding 8:5
  67:17 70:14,20
  118:1,20 123:19
  124:6,9,22 157:10
  174:2,18 177:14
  203:18
understands 152:10
understood 20:22
  32:22 59:9 65:12
  69:19 121:8 124:3
undertake 112:19
Undertaking 10:20
  163:20 168:14
United 1:1 14:7
  17:8,9,10 28:16
  31:6 38:12 53:4
  56:6,13 60:6,10
  60:20 61:5,6,20
  63:8 64:19 78:10
  80:11 81:5 84:7
  86:18 153:8
  154:12 203:16
unsoluble 20:12
unusual 70:9
upgrade 44:20
upsetting 73:17
  150:4
use 71:20 76:18,19
  77:13 108:4
  137:19 141:10
  153:20 191:17
  192:7
uses 119:8
usual 70:15
U.S 17:13 24:18
  53:7,15,21,22
  54:17 55:1,7 56:2
  56:15,16 57:16
  60:1 63:14,18
  79:7 80:10 199:11
  202:22
U.S.A 60:1 199:14

**V**

Vabreu@eapdla...
  3:22
vague 36:18 58:16
  68:21 70:21 75:7
  77:14 80:3 88:17
  91:21 110:4 137:1
  142:7 146:20
  166:19 171:11
vagueness 93:5
valid 40:10
validation 45:19
validity 46:5,5
value 40:7 141:8
  171:1
variations 25:16
verbal 123:6 150:4
  171:14 174:15,17
verifications 77:5
version 6:18 7:2 9:3
  9:9 10:1,6,17,21
  11:6,12,19 12:4
  12:14,19 13:17
  105:13 106:22
versus 14:6 51:11
  117:5 178:14
  204:15
vice 28:8,10,15
Viclofenac 38:6,9
Video 14:16
videographer 4:4
  14:2 15:7,12,19
  51:1,9 82:22 83:5
  100:14,17 116:12
  116:14 117:3
  154:21 155:4
  178:2,5,9,12
  198:20 199:3
  204:13
videotape 178:9
videotaped 1:15
  14:3 204:19
view 105:13
views 110:16
Vincamina 11:2
  172:17
Vincamine 11:5
  37:11 38:7
Viñas 183:11 184:9
  185:7
Voltaren 38:11
volume 93:9
Vs 1:8 207:3 208:3
V-I-Ñ-A-S 184:11
V-I-C-L-O-F-E-...
  38:12

**W**

wait 50:16 60:9
  108:13 110:12,12
  128:9 139:5 183:9
  185:8,11
waived 204:21
walk 130:16
want 32:3 34:16
  43:3 49:12 61:16
  62:19,21 73:2
  79:17,19 80:2
  86:13 87:14 108:3
  115:17 117:17
  121:4 139:11
  140:11,12 150:16
  152:21 153:22
  154:7,7 156:10,12
  156:12,19,20
  164:10 197:6
  199:22 201:9
wanted 71:3 102:15
  102:17 123:7
  136:22 148:9,12
  190:3,4
wants 102:8 106:2
warned 147:8
Washington 1:16
  2:7 3:8 14:12
wasn't 85:3 104:22
  176:15 185:12
water 77:17
way 20:12 22:9
  35:14 46:6 49:12
  67:9 79:15 107:1
  134:15 157:11,16
  157:22 169:10
  173:16 185:17
ways 95:4 188:15
weather 138:20
  139:9
went 42:20 49:16
  68:1 140:17 153:5
weren't 37:22 60:4
we'll 46:22 48:7
  50:9 71:16 89:14
  157:1,15 163:12
  178:4 193:11
we're 36:19 56:21
  62:22 84:14,16
  87:19 114:3 147:5
  147:19,19 153:15
  194:17 201:15
we've 23:10 47:9
  51:15 57:21 73:18
  141:22
WHEREOF 206:12
wholly-owned
  21:20 22:2 24:3
withdraw 25:1

Page 226

41:12 89:9 93:16
103:16 120:19
153:18 164:1
166:9 168:18
171:18 176:7
196:8
**withdrawal** 184:18
**withdrawals**
196:12
**witness** 15:21 16:2
28:8 29:16 30:8
30:21 33:2 36:19
40:14 41:4 43:12
48:2,10 55:4
58:22 59:14 64:9
68:1 69:15,17
70:11,22 71:12
73:12 75:8 77:15
80:4,7,16 81:16
83:12 85:20 88:18
91:22 92:7,19
93:7 94:9 97:15
98:15,22 99:2
100:7 102:6 104:5
104:19 109:12
110:5,9 114:21
116:3 117:12
118:13 119:16
121:18 122:12
125:20 126:15
128:7,13 129:2
131:13 133:5,8
139:8 142:17
146:21 152:16
158:18,19 164:21
166:15,20 167:6
167:18 169:1
171:12 172:12
176:22 177:20
180:22 182:22
186:6 191:5
192:17 193:22
194:8,9 198:12
201:5,20 203:11
203:22 206:12
**wonderful** 126:3
**wondering** 61:17
**words** 90:16 91:16
157:8 162:9
**work** 39:16 50:6
110:17 130:21
150:6 157:11
170:12 182:10
191:18
**working** 37:8
111:13 141:22
150:3,5 171:3
191:18

**world** 43:14 44:7
**wouldn't** 120:13
136:17
**write** 16:18
**writer** 176:15
**writing** 49:22 50:1
60:21 176:16
186:11
**written** 16:21 17:3
105:14 129:19
145:7 171:7
174:14
**wrong** 104:15,16
**wrongly** 188:13
**wrote** 65:2 175:11
188:7

_____ **X** _____

**x** 1:4,12 5:14,14
33:3

_____ **Y** _____

**Y** 13:14
**yeah** 21:11 26:14
30:17,21 34:4,4
49:4 70:4,11 76:8
76:18 94:20
100:13 104:15
105:1 107:8,9
109:3 113:17
115:13 126:14
129:3 146:17
153:19 157:7
158:3 164:15
168:9 174:1 178:3
197:13
**year** 97:18,19 98:1
98:16 124:7
168:16 193:19
194:1,1
**years** 26:10 31:10
31:15 33:16 39:2
48:22 54:4 61:3
83:21 84:1 91:14
142:1 150:5
171:13 182:12
**York** 54:6
**Young** 90:1
**Yvelines** 18:19
**Yves** 13:1
**y'all** 64:21

_____ **Z** _____

**Zalma** 133:17
**Zaragoza** 45:11
46:9 50:17 67:14
68:14 149:16
151:1

**Zuñiga** 160:4

_____ **$** _____

$2 93:11

_____ **0** _____

000548 163:7
000945 10:2
001477 10:13
001478 10:14
001977 12:10
002004 178:19
002008 12:11
002453 9:14
002454 9:15
002542 6:12
002547 6:13
002719 7:8
002727 7:7
002928 12:20
003262 9:18
003263 9:19
003283 101:7
003284 105:8
004685 7:13 101:2
004693 7:14
004844 13:13
004846 13:9
004847 13:10
004863 10:22
004865 10:22
005159 10:7 158:6
005175 10:8
006371 8:19 132:1
006372 132:7
006389 132:13
006645 6:9
006647 6:9
006670 6:1
006671 6:2
006674 5:20
006847 7:3
006848 7:3
007104 13:5
008066 7:14
008073 7:14
008098 11:13
008101 11:14
008103 11:20
008106 11:21
008108 12:4
008111 12:5
008113 11:7
008116 11:7
008593 13:18
008597 13:18
009008 8:11
009022 8:12

009056 6:19
009069 6:20
009082 8:6
009083 118:18
009091 8:7
00946 10:3
02199 3:18
04 178:22
04-1300-SLR 14:9
04-13000-SLR 1:8

_____ **1** _____

1 5:17 10:9 13:7
23:7,11,12,16
99:8 185:22
1-208 1:21
10 7:15 82:20 99:20
100:2,5,5,6,8,10
101:8,15 102:2
200:1
10:29:05 51:2,4
10:40:15 51:6,13
11 7:9 8:3 65:20
100:2,3,22 118:2
118:6,10
11/22/00 7:16,20
11:42:24 82:22 83:2
11:53:27 83:4,6
110 5:10
111 3:17
118 8:3
12 8:8 125:9,13,17
12:24:52 100:14
12:28:44 100:18
12:51:49 116:16,17
120 68:3
1201 2:5 3:7 14:11
125 8:8
13 5:10 8:10,13
131:19 133:11
134:12 136:9
13:47:27 116:19
117:2,7
130 68:3
131 8:13
132 8:18,20 9:6
135 5:11
139 5:12
14 6:5 8:18 12:13
12:16 132:2,3
133:2
14th 179:9 180:10
142 9:12
147 9:16
15 8:5,20 14:13
51:12 117:6 132:8
132:9 133:11
134:12 135:18,21

135:22 136:9
140:10 178:15
15th 204:16
15:00:23 154:21
155:1
15:10:43 155:3,5
15:55:59 178:7,8
15:56.45 178:16
15:56:45 178:10
155 9:20
158 10:4,9
16 5:3 9:6 131:16
132:14 133:11
134:12 136:9
16:34:38 198:20,22
16:43:05 199:2,4
16:53:04 204:17
162 10:15
163 10:19
17 5:12 9:12 131:16
142:15,19
17-page 10:4
172 11:1,8,15,22
174 12:6
179 12:12,16
18 5:9 9:16 147:13
147:16
182 12:21
185 13:6
187 13:11
19 9:20 22:1 26:7
155:10 156:22
193 13:14
1977 19:14
198 5:4
1990 26:1,6,22
35:13 37:3 41:4
76:5
1991 5:22 6:5 22:1
34:11 38:1 41:14
45:17 51:16 53:11
53:18
1992 7:1,10 29:13
29:15 35:16 36:1
37:3 39:12,14
40:9 57:3,4,7,22
58:19 62:6 64:16
65:20 67:20 69:3
76:5 78:21 83:14
84:20 89:5 100:22
137:8,9
1995 8:5,10 90:19
119:12 124:10
1996 24:10 41:7
1997 96:2 134:17
137:5,5
1998 138:13,15
139:13 147:10,12

**1999** 9:22 10:13
34:7 155:9

_____

**2**

**2** 5:18 34:6,8
186:18
**2nd** 187:5
**20** 10:4 42:14 54:4
130:17,18 140:10
158:7,10 159:11
160:15
**2000** 28:19 78:22
84:20 97:7,9
98:20 124:7,10
139:1 146:18
168:16 179:22
200:6,16
**20004** 2:7 3:8
**2001** 12:7,13,16
97:7 99:3,10,13
113:12 179:6
180:10 187:1
**2002** 13:7,12 29:13
29:14,15 67:20
69:3 76:6 83:14
84:2 89:6 90:19
124:22 137:6,9
139:4,6,8,14,18
139:20 185:22
186:18 187:5,16
188:5,22 201:14
202:5,6
**2003** 26:2,7 40:9
139:8
**2005** 25:7 27:2
**2006** 14:13 51:12
117:6 178:15
204:16 206:14
**2008** 206:16
**202)833-8900** 2:8
3:9
**21** 9:22 10:9 13:12
155:8 158:12,16
187:16 188:5
**21st** 187:10 202:5
**22** 10:15 163:8
164:5 165:3,7
166:14 173:21
**23** 5:17 7:1 10:13
10:19 57:7 64:16
163:12,13 165:3
167:14 171:20
179:21
**23rd** 59:7
**24** 11:1 57:4,22
172:16,18 173:21
**25** 11:8 172:20,22
202:20

**26** 11:15 173:2,4,22
**27** 11:22 173:6,8
**28** 12:6 175:2,10
199:8
**28046** 119:8
**29** 12:12 34:6 51:16
53:11 180:4,5
183:7
**29/1/91** 5:19

_____

**3**

**3** 5:8,21 34:10,12
**30** 12:16 180:9,12
202:21 206:16
**31** 12:21 57:3
182:19,20 183:3
**32** 13:6 186:4,8,16
**3263** 149:1
**33** 13:11 187:17,20
201:17,21
**34** 5:18,21 13:14
194:6
**37** 43:4

_____

**4**

**4** 6:3 47:6,10
**4:53** 204:19
**42.5** 20:1
**46** 6:3

_____

**5**

**5** 6:10 51:7,20,21
**50** 6:10
**500** 2:6 3:7
**56** 6:14,21 7:4

_____

**6**

**6** 6:14 57:11,21
62:6 147:12
**6/4/98** 9:17
**617)239-0164** 3:19
**65** 7:9
**6740** 1:20

_____

**7**

**7** 6:21 62:11
**7/13/92** 7:6
**70** 68:3

_____

**8**

**8** 7:4 12:7 34:11
57:12 64:14 187:9
**8th** 5:22
**80** 123:15,21 125:1
**85** 20:4
**8593** 194:5

_____

**9**

**9** 5:11 7:9 66:1
101:2,5
**9:17** 1:17 14:13
**90** 41:5
**9009** 129:17
**91** 41:5
**92** 28:6,14 37:19,20
41:5
**93** 5:8 28:6
**94** 5:9
**95** 90:4 126:10,10
**96** 84:2
**97** 84:2
**99** 7:15

Page 1

1

2          IN THE UNITED STATES DISTRICT COURT

3            FOR THE DISTRICT OF DELAWARE

4               C.A. No. 04-1300-SLR

5

6 ETHYPHARM S.A. FRANCE        )

7 and ETHYPHARM S.A. SPAIN     )

8         Plaintiffs           )

9    vs.                       )

10 BENTLEY PHARMACEUTICALS,    )

11 INC.,                       )

12        Defendant            )

13

14

15       Deposition of Yves Liorzou

16           Washington, D.C.

17            July 7, 2006

18

19

20 Reported by:  Bonnie L. Russo

21 JOB NO. 6730

Page 2

```
1
2
3
4
5
6        July 7, 2006
7        9:00 a.m.
8
9
10 Videotaped Deposition of Yves Liorzou held at:
11
12      Baach Robinson & Lewis
13      1201 F Street, N.W.
14      Suite 500
15      Washington, D.C.
16
17
18
19
20 Pursuant to notice, before Bonnie L. Russo,
21 Notary Public
```

Page 4

```
1        CONTENTS
2 EXAMINATION OF YVES LIORZOU          PAGE
3 BY MS. ABREU              7, 178
4 BY MR. BOSTWICK              164
5
6
7 EXHIBITS
8 1    Copy of Business Card for      43
9      James R. Murphy
10 2    Summary of Meeting          65
11 3    Delivery Solutions        108
12 4    Manufacturing Agreement      118
13 5    Letter dated 11-14-01      124
14 6    Letter dated 12-12-01      130
15 7    Letter dated 1-2-02        139
16 8    Letter dated 1-23-02      146
17 9    Memos dated 11-22-00        168
18 10   7 Page Document dated 10-19-00 175
19
20
21
```

Page 3

```
1 APPEARANCES:
2 For the Plaintiffs
3      DWIGHT P. BOSTWICK, Esq.
4      JONATHAN D. FINE, Esq.
5      BAACH ROBINSON & LEWIS
6      1201 F Street, NW
7      Suite 500
8      Washington, D.C. 20004
9      202-659-7865
10
11 For the Defendant
12      VERONICA C. ABREU, Esq.
13      JOSEPH P. MINGOLLA, Esq.
14      EDWARDS ANGELL PALMER & DODGE, LLP
15      111 Huntington Avenue
16      Boston, MA 02199
17      617-239-0100
18
19 Also Present:  Valerie Texier, Interpreter
20      T.J. O'Toole, Videographer
21
```

Page 5

```
1        THE VIDEOGRAPHER:  On the record
2 with Tape Number 1 of the videotaped deposition
3 of Yves Liorzou taken by the defendant in the
4 matter of Ethypharm S.A. France and Ethypharm
5 S.A. Spain versus Bentley Pharmaceuticals,
6 Incorporated, in the United States District
7 Court for the District of Delaware.  Civil
8 Action Number 04-1300 SLR.  This deposition is
9 being held at the law offices of Baach Robinson
10 & Lewis located at 1201 F Street, Northwest in
11 Washington, D.C. on July 7, 2006 at
12 approximately 9:03 a.m.
13        My name is T.J. O'Toole representing
14 Esquire Deposition Services.  I am the
15 certified legal video specialist.  The court
16 reporter is Bonnie Russo also representing
17 Esquire Deposition Services.
18        Will counsel please introduce
19 themselves and indicate which parties they
20 represent.
21        MS. ABREU:  I am Veronica Abreu.  I
```

2 (Pages 2 to 5)

Page 6

1 represent Bentley Pharmaceuticals and with me

2 is my colleague Joe Mingolla also representing

3 Bentley Pharmaceuticals.

4　　MR. BOSTWICK: My name is Dwight

5 Bostwick. I am representing Ethypharm, both

6 plaintiffs in this action and with me is

7 Jonathan Fine who will be in and out of the

8 deposition I anticipate.

9　　THE VIDEOGRAPHER: Thank you. Will

10 the interpreter please identify herself for the

11 record.

12　　THE INTERPRETER: My name is Valerie

13 Texier. I am the French interpreter.

14　　THE VIDEOGRAPHER: Will the court

15 reporter please swear in the interpreter.

16　　VALERIE TEXIER, the interpreter,

17 after first being duly sworn by the Notary

18 Public, interpreted the proceedings as follows:

19　　THE VIDEOGRAPHER: Will the

20 interpreter please assist the court reporter in

21 swearing in the witness.

Page 7

1 YVES LIORZOU,

2 was called for examination by counsel and,

3 after having been duly sworn by the Notary, was

4 examined and testified as follows:

5　EXAMINATION BY COUNSEL FOR DEFENDANT

6　　BY MS. ABREU:

7　Q. Good morning, Mr. Liorzou. Thank

8 you very much for coming all the way to the

9 United States so that we could depose you here

10 today. As I mentioned before my name is

11 Veronica Abreu. I, with my colleague, Joe Ming

12 represent Bentley Pharmaceuticals, the

13 defendant in this action. As you know the

14 plaintiffs are Ethypharm Spain and Ethypharm

15 France represented by Mr. Bostwick and Mr.

16 Fine.

17　　Would you state and if you haven't

18 done so already spell your full name for the

19 record.

20　A. My name is Yves Liorzou. It's

21 written Yves, Y-V-E-S and Liorzou is

Page 8

1 L-I-O-R-Z-O-U.

2　Q. Thank you. And would you also mind

3 stating your residential address and spelling

4 that for the record.

5　A. My residence is in France. It's 16

6 Rue Roger Robereau. Roger is written

7 R-O-G-E-R. Robereau is written

8 R-O-B-E-R-E-A-U. And it's in St. Germain. St.

9 Germain, G-E-R-M-A-I-N, France.

10　Q. Have you been deposed before in an

11 American case?

12　A. No.

13　Q. Let me just review some basics of

14 what an American deposition is like with you.

15　　As you know, I will be asking you

16 some questions today. We ask that you please

17 respond verbally so that the court reporter can

18 take it down.

19　A. Okay.

20　Q. Because if you just nod your head or

21 go like this she will have a hard time

Page 9

1 recording that.

2　　If at any point I ask you a question

3 that seems unclear, please let me know and I

4 will clarify that for you.

5　A. (Witness nodding head.)

6　Q. And as you know, you have just been

7 sworn in and your answers will be under oath

8 and we just want to make sure you understand

9 that.

10　　We ask just so she can also take

11 down a clear record that one person speak at a

12 time and because we have an interpreter here

13 today that can be particularly tricky.

14　　And as you have already seen so she

15 has a chance to translate everything we would

16 like to have pauses. So if your answer, you

17 think, is going to be long, we ask that you

18 pause a bit to give her a chance to translate.

19　　We will be taking breaks throughout

20 the day but if at any time you need a break

21 just let me know. The only thing that we ask

3 (Pages 6 to 9)

Page 10

1 is that we will not take a break between a
2 question and an answer. And we also ask that
3 you please do not discuss your testimony today
4 with Ethypharm's attorneys during the breaks.
5       Do you have any questions at this
6 point?
7   A.   No. It's clear.
8       MR. BOSTWICK: I have just one
9 comment. This is Dwight Bostwick.
10      Mr. Liorzou -- we have discussed
11 this at the break, but I want to put it on the
12 record. Mr. Liorzou does speak very nice
13 English. To make sure that everything is
14 understood we are requesting that the
15 translator translate each question and then Mr.
16 Liorzou, depending on his comfort level, can
17 either answer in English or French at his
18 option. And he may get a little more tired
19 during the end of the day because it's more
20 difficult obviously in a foreign language but
21 that's the procedure we have agreed to.

Page 11

1       MS. ABREU: Yes.
2       BY MS. ABREU:
3   Q.   Mr. Liorzou, are you currently
4 employed?
5   A.   Yes, I am working in -- by my own as
6 a consultant.
7   Q.   As a consultant?
8   A.   Yes.
9   Q.   So you work out of your home?
10  A.   No. I have an office.
11  Q.   You have an office?
12  A.   Yeah.
13  Q.   And where is your office located?
14  A.   Oh, it's 5 kilometers from my home.
15 It's town named Paissy in France.
16  Q.   How long have you been working as a
17 consultant?
18  A.   More or less one and a half, two
19 years. One and a half year.
20  Q.   And what kind of consulting do you
21 do?

Page 12

1   A.   I work mainly for an American
2 company in the food supplement business.
3   Q.   And what is the name of that
4 American company?
5   A.   Kemin Health.
6   Q.   And what kind of responsibilities do
7 you do? What roles do you play for that
8 American company?
9   A.   I am sales manager for France.
10  Q.   Now, as a consultant do you do any
11 work with Ethypharm France or any of its
12 subsidiaries?
13  A.   No.
14  Q.   Do you know if the American company
15 for whom you do consulting does any business
16 with Ethypharm France or Ethypharm Spain?
17  A.   No. No.
18  Q.   At some point in your career were
19 you employed at Ethypharm?
20  A.   Yes.
21  Q.   And when was that?

Page 13

1   A.   From '79 to 2004.
2   Q.   And at which Ethypharm offices were
3 you employed?
4       THE INTERPRETER: I'm sorry. I was
5 just putting the date.
6       BY MS. ABREU:
7   Q.   At which Ethypharm offices was he
8 employed?
9   A.   Different -- I spent some time in
10 the factory of Oudeus which is a factory of
11 Ethypharm. I spent three years in Brazil for
12 Ethypharm. And after I have been also in St.
13 Cloud which is head office. St. Cloud.
14  Q.   So would it be fair to say that you
15 worked for Ethypharm France and Ethypharm --
16 does Ethypharm have a subsidiary in Brazil?
17      MR. BOSTWICK: Objection. Form.
18      BY MS. ABREU:
19  Q.   You can answer the question?
20      THE WITNESS: I have worked for
21 Ethypharm in general. And I have been delegate

4 (Pages 10 to 13)

1 or sent to Brazil to create Ethypharm Brazil.
2 And I stayed there as a general director for
3 three years.
4        BY MS. ABREU:
5    Q.    And which three years were those
6 that you spent in Brazil?
7    A.    '85 to '88.
8    Q.    And between 1979 and 2004 what were
9 your titles at Ethypharm?
10    A.    When I started with Ethypharm in '79
11 we were eight people so I was -- I started as
12 quality assurance manager. After I worked in
13 manufacturing and when I came back from Brazil
14 I started as -- I worked as licensing manager
15 and commercial director and I ended vice
16 president, to be short -- to make short.
17    Q.    Do you recall approximately what
18 years you worked as licensing manager?
19    A.    Around -- let's see. To be clear,
20 in Ethypharm at the time there were no real
21 definitive -- definite function, okay? So when

1 I came back from Brazil in '88, let's say I had
2 this function of licensing manager more or
3 less, yeah. And until, I don't know, '99 or
4 2000. And after I was involved in more other
5 activities.
6    Q.    So from 2000 to 2004 you were both
7 commercial director and vice president?
8    A.    Yeah, because I had larger team,
9 let's say. I was in charge of subsidiary and
10 things like that.
11    Q.    Which subsidiaries were you in
12 charge of?
13        MR. BOSTWICK: Can we wait for the
14 translation.
15    A.    Of course the Brazilian I would
16 always be in. And Italian and Spanish. But
17 the dates I'm not so sure exactly of the dates.
18        BY MS. ABREU:
19    Q.    When you came back from Brazil in
20 1988 how big was Ethypharm? Was it more than
21 eight people at that time?

1    A.    I don't remember this. I know that
2 when I left in '85 more or less it was around
3 50 people. When I came back in '88 I don't
4 know. I think -- I believe it was less than
5 100 but I'm not sure honestly.
6    Q.    When you left in 2004 how many
7 people were there at that time?
8    A.    It was around 600, I think.
9    Q.    Aside from being -- you mentioned
10 you were responsibile for the Brazilian,
11 Italian and Spanish subsidiaries as a
12 commercial director and vice president.
13    A.    Yes.
14    Q.    Let me finish the question.
15        Apart from supervising these
16 subsidiaries what were your responsibilities as
17 commercial director and vice president?
18    A.    In fact, I had two responsibilities.
19 I was in charge of licensing. Licensing the
20 product by Ethypharm and I had a team of, I
21 don't remember, four people, let's say, more or

1 less, in charge of different geographic areas,
2 and myself I was directly involved with Latin
3 America. This is for -- this is for licensing
4 part.
5        And also I was in charge of customer
6 service. Let's say all the clients we had we
7 supplied them with products so I was in charge
8 of customer service and I had six or seven
9 people for customer service.
10    Q.    In your licensing team you mentioned
11 there were four people. What were the names of
12 those four people, do you remember?
13        MR. BOSTWICK: Object to the
14 characterization. You can answer.
15    A.    This year, for instance, I think
16 more or less historically Sylire Fondaych.
17 Fondaych is written F-O-N-D-A-Y-C-H-E.
18 Something like that. John Philippe Lacomb.
19 It's written L-A-C-O-M-B. Vincent Guarou,
20 G-U-A-R-O-U. Solegue Coegnard,
21 C-O-E-G-N-A-R-D. One was in charge of, let's

5 (Pages 14 to 17)

Page 18

1 say, Germany and some countries. Another one
2 was France and UK. Another one -- it was
3 Italy.
4    Q.    Were any of them in charge of Spain?
5    A.    No.
6    Q.    You also mention you worked with a
7 team in your role for customer service. Do you
8 remember who those people were?
9    A.    The boss was Nathalie Neves. Neves,
10 N-E-V-E-S. And there was four or five ladies.
11 I don't remember the other names.
12    Q.    And just to clarify was your role as
13 customer service part of your -- is that when
14 you were commercial director? Is that part of
15 that?
16    A.    Yes.
17    Q.    And what were your responsibilities
18 as vice president?
19    A.    It was -- I was part of the
20 concierge -- not directory -- what is the name?
21        THE INTERPRETER:  Board of director.

Page 19

1    A.    Board of director.
2        BY MS. ABREU:
3    Q.    Who else was on the board of
4 directors with you?
5        MR. BOSTWICK:  Objection. Time
6 frame.
7        BY MS. ABREU:
8    Q.    While you were vice president and
9 while you worked at Ethypharm who else was on
10 the board of directors?
11    A.    Of course, the general manager. You
12 know, it depends on the period because there
13 was some fluctuation. Which period do you
14 exactly want to?
15    Q.    Say from 1999 through when you left
16 in 2004?
17    A.    For instance, as a general manager
18 in the period, you know, more or less was
19 Pierre Germain. In fact, Pierre Germain in
20 fact I think he stay just only two years, three
21 years. Maximum two, three years.

Page 20

1    Q.    Do you remember which two, three
2 years those were?
3    A.    No, I don't. Exactly around 2000
4 more or less. Around 2000. This is difficult
5 to fix exactly the dates.
6    Q.    Sure. Just to the best of your
7 recollection.
8    A.    So jack Pierre Germain. Industry
9 director in this period Philippe Boudal.
10        THE INTERPRETER:  Industry director
11 Philippe Boudal. P-H-I-L-I-P-P-E, B-O-U-D-A-L.
12    A.    I think Roseline Joanesse.
13        THE INTERPRETER:  R-O-S-E-L-I-N-E.
14        THE WITNESS:  Joanesse,
15 J-O-A-N-E-S-S-E. She was general director or
16 something. Paseal Oury, research and
17 development. Paseal Oury is written O-U-R-Y.
18 I don't remember. Mr. Esmieux, Esmieux,
19 E-S-M-I-E-U-X, I think. Esmieux for finance.
20 Perhaps one or two more I don't remember
21 completely.

Page 21

1    Q.    Okay. Fair enough.
2        In your position as licensing
3 manager do you remember who you reported to?
4    A.    Pierre Germain. At the time Pierre
5 Germain. Before Gerard Leduc after Pierre
6 Germain left -- when Pierre Germain left Gerard
7 Leduc.
8    Q.    And in your role as commercial
9 director do you remember who you reported to?
10    A.    Same.
11    Q.    Was it the same people as in your
12 role as vice president?
13    A.    I would like to repeat.
14    Q.    Sure.
15    A.    Before, let's say, the arrival of
16 Pierre Germain there were no -- I was not
17 member of this particular organization.
18        THE INTERPRETER:  Board of director.
19    A.    Board of director. There was no
20 real function define. I was director of
21 licensing at the time before. Then when he

6 (Pages 18 to 21)

Page 22

1 arrived he organized things better, let's say,
2 and so I took this position of director of
3 commercial and I was depending -- reporting to
4 him, of course, and after when he left I was
5 reporting to Gerard Leduc to be more precise.
6      THE INTERPRETER: Before Pierre
7 Germain he was reporting to Gerard Leduc.
8      BY MS. ABREU:
9  Q.   Did you also say that after -- just
10 to clarify, did you also say that after Germain
11 left you reported to Leduc again?
12  A.   I reported to Leduc, yes.
13      MR. BOSTWICK: Let's just make sure
14 there is some time for translation. We
15 appreciate, Mr. Liorzou, that you are making a
16 good effort in English here and it is quite
17 helpful for us who don't speak French. It's
18 much better for me, but just to make sure you
19 understand the questions as they are given
20 please pause so she can translate.
21  A.   When there is doubt or something I

Page 23

1 come back.
2      MR. BOSTWICK: Right. Right. And
3 the same thing if there is a difficult concept
4 you can explain in French if you feel more
5 comfortable.
6  A.   It is reflexes.
7      MR. BOSTWICK: It's hard because you
8 are having a conversation.
9      MS. ABREU: If you need her to
10 translate certainly don't hesitate to ask.
11  A.   It is okay. Working well.
12      BY MS. ABREU:
13  Q.   You mentioned that you were I guess
14 in your role as commercial director and also as
15 vice president you were responsible for
16 supervising Ethypharm Spain.
17  A.   Yes.
18  Q.   Who were your primary contacts at
19 Ethypharm Spain.
20  A.   Adolfo De Basilio.
21      THE INTERPRETER: Adolfo De Basilio.

Page 24

1      BY MS. ABREU:
2  Q.   Anyone else besides Adolfo De
3 Basilio.
4      THE WITNESS: Yes. There was two.
5 Minimum at least two other person.
6      BY MS. ABREU:
7  Q.   Do you recall their names?
8  A.   Yes. Eloy I know is the first name.
9 Eloy and Ignacio.
10  Q.   Eloy Gonzalez?
11  A.   Eloy Gonzales, yes, that's right.
12 And Ignacio --
13  Q.   Ignacio Alvarez?
14  A.   I don't know. I don't remember.
15  Q.   Were they at the Ethypharm Spain
16 throughout your tenure at Ethypharm in France?
17  A.   I don't know how long there have
18 been Ethypharm Spain. There were Ethypharm
19 Spain during this period, but I don't know how
20 long. I don't know how many times. I don't
21 know.

Page 25

1  Q.   So you don't remember when they
2 started?
3  A.   I don't know exactly. I don't know.
4 No. I don't know honestly.
5  Q.   Okay. Fair enough.
6      What were the circumstances of your
7 departure from Ethypharm in 2004?
8  A.   I left Ethypharm because we name in
9 France of a process here, a social plan.
10      THE WITNESS: I left Ethypharm
11 France in 2004 because we had -- it's a social
12 plan we decide with the direction to get them
13 severed from the society.
14      May I ask a question to be sure I
15 understand?
16      MS. ABREU: Sure.
17      THE WITNESS: Because of financial
18 reasons you have some accord with the
19 government -- agreement with the government and
20 you could receive some amount. It is not
21 totally a severance package but a retirement

7 (Pages 22 to 25)

Page 26

1 package but some people could get out of the
2 firm and receive a little money for that.
3       BY MS. ABREU:
4    Q.   Do you remember approximately when
5 in 2004 that happened?
6    A.   Yes, precisely.
7    Q.   When was that?
8    A.   I left Ethypharm the 5th of July
9 2004.
10    Q.   And who was involved in the decision
11 to make the severance plan for you?
12    A.   The general manager at the time.
13    Q.   Who was that?
14    A.   It was -- the general manager was
15 Mr. Quintrald, Q-U-I-N-T-R-A-L-D.
16    Q.   And did anyone else leave at the
17 same time as you according to that social plan?
18    A.   Several people, yeah.
19    Q.   And who were those people?
20    A.   Different employees at different
21 level. I don't know exactly. I know that it

Page 27

1 were around 100 people.
2    Q.   And were they all employed in
3 France?
4       THE WITNESS: I don't know.
5    A.   I think, mainly. Yeah, I think
6 mainly.
7    Q.   Do you recall if any of those people
8 who left as part of the social plan were
9 employed in Ethypharm Spain?
10    A.   No. Ethypharm Spain was closed
11 before.
12    Q.   Okay.
13    A.   Spain was closed before this
14 happened.
15    Q.   Okay. Do you remember when Spain
16 was closed?
17    A.   No, I don't remember. Don't
18 remember. The years, I don't know. 2003
19 perhaps or something like that. I don't know.
20 I can make a mistake.
21    Q.   Do you -- and I just want to ask you

Page 28

1 a little bit now about your language skills.
2 Evidently your English is quite good.
3       THE INTERPRETER: Thank you.
4       BY MS. ABREU:
5    Q.   You're welcome. Do you feel
6 comfortable speaking in English?
7    A.   Yes. Depends with whom to be clear.
8 Depends with whom. It depends how long. You
9 know, in each language -- I speak different
10 languages and I can measure my quality of
11 language to the time.
12    Q.   Fair enough.
13    A.   After a while already -- I was
14 telling Dwight yesterday after a while I get
15 tired and my English becomes less fluent and my
16 vocabulary is poorer and poorer. Okay?
17    Q.   I understand.
18    A.   And also the understanding -- the
19 understanding depends on the people. I
20 understand you quite well.
21    Q.   Okay. Thank you.

Page 29

1    A.   I tell you it is a question of the
2 speed, the accent and it depends.
3    Q.   Sure. While you were employed at
4 Ethypharm did you also speak English as you do
5 today?
6    A.   It was more or less the same I
7 think.
8    Q.   Do you speak Spanish?
9    A.   I speak my Spanish. No, I don't
10 really speak Spanish. I speak Portuguese
11 because I live in Brazil and I travel a lot to
12 Latin America. So I speak a kind of bottom tin
13 nil. You know? Mixing of Spanish and
14 Portuguese. I can read Spanish more or less,
15 but when I have to speak it's really my
16 Spanish. It's not a problem in Latin America.
17 It's really a problem in Spain. In Spain I
18 have difficulties.
19    Q.   You have difficulties?
20    A.   Yes.
21    Q.   Do you have difficulties reading say

8 (Pages 26 to 29)

Page 30

1 a contract in Spanish?

2  A.  No. It takes time. I can read

3 contract in Spanish. It's busy. It's work.

4 But I can do it.

5  Q.  What do you mean by busy?

6  A.  I have to take care. I have to read

7 all the names sometime. I have to try to

8 understand. I can do it.

9  Q.  So it's difficult but --

10  A.  It's difficult. It's possible.

11  Q.  Would it be easier for you to read

12 it in English than in Spanish?

13  A.  Oh, yes.

14  Q.  Mr. Liorzou, have you ever heard of

15 my client Bentley Pharmaceuticals, Inc.?

16  A.  Yes.

17     THE WITNESS: Yes, I already heard

18 about them.

19     BY MS. ABREU:

20  Q.  I will -- during this deposition I

21 will refer to Bentley Pharmaceuticals, Inc.,

Page 31

1 the United States company as Bentley. Is that

2 okay?

3  A.  Okay.

4  Q.  Have you ever heard of

5 Laboriatorious Belmac?

6  A.  Yes.

7  Q.  And what is your understanding of

8 Laboriatorious Belmac?

9     MR. BOSTWICK: Objection. Vague.

10 Form of the question.

11     BY MS. ABREU:

12  Q.  What do you understand

13 Laboriatorious Belmac to be? Where is it

14 located?

15     MR. BOSTWICK: Objection. Compound.

16  A.  Belmac is located in Spain in

17 Zaragoza.

18  Q.  Zaragoza. Okay. Do you know

19 whether Belmac is related to Bentley?

20  A.  Yes. Belmac is a subsidiary of

21 Bentley.

Page 32

1  Q.  Is it okay with you if I refer to

2 Laboriatorious Belmac as Belmac in today's

3 deposition?

4  A.  Yes. I understand.

5  Q.  Thank you. Do you know what the

6 business of Laboriatorious Belmac is in Spain?

7 Let me clarify that.

8  A.  Yeah. Maybe.

9  Q.  Not where it is but do you know --

10  A.  Which kind of --

11  Q.  What business?

12  A.  Yeah. Which kind --

13  Q.  What is the business of

14 Laboriatorious Belmac?

15  A.  Yes. Belmac in Spain is a

16 pharmaceutical company. They have their own

17 products on the market. And they are a factory

18 where as they can manufacture products.

19  Q.  Do you know what products it has on

20 the market in Spain?

21  A.  I know one.

Page 33

1  Q.  And what is that one product?

2  A.  One of their product is Omeprazole.

3 I don't remember the trade name in Spain but

4 it's Omeprazole. Belmac Omeprazole. I don't

5 remember.

6  Q.  Do you know if they are licensed by

7 the -- authorized by the Spanish government to

8 market Omeprazole?

9     MR. BOSTWICK: Objection.

10 Foundation.

11  A.  Yes, I believe because the product

12 was on the Spanish market.

13  Q.  Let's go back to your role while you

14 were working at Ethypharm in France and

15 specifically while you supervised Ethypharm

16 Spain.

17     What was the relationship between

18 Ethypharm France and Ethypharm Spain?

19     MR. BOSTWICK: Objection. Vague.

20     BY MS. ABREU:

21  Q.  You can answer the question.

9 (Pages 30 to 33)

1   A.   You know, to be clear, the period
2 when I arrived it was a period -- when I
3 arrived as commercial manager it was a period
4 with there was some -- with the arrival of
5 Pierre Germain there was some mediation in the
6 state.  He was the favor and everything, but
7 and so my -- when I arrived -- when I arrived
8 we had a subsidiary in Spain and this
9 subsidiary had to find new clients Ethypharm
10 for licensing and they were also taking care of
11 the relationship with Belmac.  Which Belmac was
12 a manufacturer for us for different products.
13   Q.   Was Belmac also a client?
14   A.   Yes.
15       MR. BOSTWICK:  Veronica, I just want
16 to point something out to Mr. Liorzou.  When I
17 make an objection you can answer the question
18 -- if you understand the question you can
19 answer it.  If you do not understand -- if you
20 are having difficulty understanding, please ask
21 for clarification.  But unless I tell you don't

1 answer, it is a matter of --
2       MS. ABREU:  It is an administrative
3 matter.
4       MR. BOSTWICK:  It's a matter between
5 lawyers.
6   A.   It is always quite stressing.
7       MR. BOSTWICK:  And I think it's best
8 if all the questions do go through the
9 interpreter because that just will help assure
10 that you have understood what the question is.
11   A.   Yes.  I have some question.  Yeah.
12 Okay.
13       BY MS. ABREU:
14   Q.   You mentioned that Ethypharm Spain,
15 the Spanish subsidiary of Ethypharm was in part
16 intended to find new clients for Ethypharm.  Is
17 that an accurate statement?
18       MR. BOSTWICK:  Objection.
19   A.   Yes.
20       BY MS. ABREU:
21   Q.   Were they -- was that intended to

1 find clients for a particular product?
2   A.   No, no.  This should.  This should
3 find clients for the benefit of Ethypharm in
4 general.  All the product developed by
5 Ethypharm should be licensed to client in Spain
6 and registered in Spain which was involved to
7 find new clients.  But this structure to be
8 used at the time was not working very well.  It
9 was more -- there was more based on their
10 relationship with manufacturing at that time.
11   Q.   Okay.
12   A.   It was no developer of this.  This
13 was my rule to delve up more this licensing
14 aspect in Spain which was not very well
15 developed at the time.
16   Q.   At the time, okay.  And you
17 mentioned that Spain was focused on
18 manufacturing.  Who manufactured for Ethypharm
19 Spain?
20   A.   Belmac was a manufacturer of some
21 products and this was followed by Ethypharm

1 Spain.
2   Q.   What do you mean by "was followed by
3 Ethypharm Spain"?
4   A.   I mean that Ethypharm Spain was
5 playing a role of customer service vis-a-vis
6 Belmac.
7       THE INTERPRETER:  Ethypharm Spain
8 was having a role as or was taking the role of
9 customer service for Belmac.
10       BY MS. ABREU:
11   Q.   And what did Ethypharm Spain do in
12 its role as customer service for Belmac?
13       THE INTERPRETER:  For Ethypharm or
14 for Belmac in your question?
15       MS. ABREU:  For Ethypharm.
16   A.   Ethypharm --
17       THE WITNESS:  In my memory the
18 client was receiving all the orders from the
19 customer.
20   A.   For some products.
21       THE WITNESS:  For some products.

10 (Pages 34 to 37)

Page 38

1    A.    Ethypharm was giving others to
2 Belmac. Belmac was manufacturing and
3 delivering the products to most of Ethypharm.
4 Yes. And we were invoicing -- honestly I don't
5 remember if it was Belmac or Ethypharm. I
6 don't remember exactly. I know also that there
7 was some -- the Ethypharm was taking care of
8 the supply of some ingredients to Belmac.
9    Q.    And when you say Belmac manufactured
10 and sold some products for Ethypharm's clients
11 do you recall what those products were?
12    A.    One very clearly. It's Omeprazole,
13 of course. Two or three other product. I
14 remember one was Aspirin. Acid acetylide I'm
15 sorry. It's a trademark. Acid acetylide, AAS,
16 acid acetylide. It's Aspirin.
17    Q.    Okay. So they are the same. Okay.
18    A.    Lansoprazole. And there were two
19 other products but I am confused. I think
20 Indomethacin but I'm not sure. I think.
21    Q.    And in your role as commercial

Page 39

1 director did you have any direct contacts with
2 anyone at Belmac?
3    A.    No.
4    Q.    Who did you talk to?
5    A.    When?
6    Q.    At any time during your tenure as
7 commercial director.
8    A.    No, no. I had some contacts, yes,
9 but we had some meetings. We had -- yeah, we
10 had some meetings at some period but let's say
11 that I have never been to Zaragosa, for
12 instance, and I met the people of Belmac two or
13 three times.
14    Q.    Do you recall when?
15    A.    I met them once in Madrid. I don't
16 exactly remember which date.
17    Q.    Do you remember which year?
18    A.    2000. Yes, 2000.
19    Q.    Do you remember approximately what
20 month in 2000?
21    A.    No. No.

Page 40

1    Q.    Do you remember if it was early in
2 the year or --
3    A.    No. It was the beginning of the
4 year.
5         And the second time in Paris in St.
6 Cloud.
7    Q.    In St. Cloud?
8    A.    In St. Cloud at the end of 2000, I
9 think.
10    Q.    Going back to the Madrid meeting in
11 early 2000 do you recall who attended that
12 meeting?
13    A.    Yes.
14    Q.    And who were those people?
15    A.    I remember -- to be clear from our
16 side I remember that we went to Madrid with
17 Pierre Germain, Philippe Boudal. Boudal,
18 B-O-U-D-A-L, myself, and we had a meeting with
19 Adolfo De Basilio in Madrid. And after we had
20 lunch with people of Belmac and perhaps also of
21 Bentley. I don't know.

Page 41

1    Q.    Who were the people of Belmac at
2 that lunch?
3    A.    I honestly don't remember very well.
4 I believe that we met Herrera and Mr. Murphy
5 but I am not sure. We had lunch with people of
6 Belmac but honestly it was very quick and I
7 don't remember very well. I remember this date
8 because it was -- we took a very early plane.
9 I remember because it doesn't happen often. We
10 took an early plane with Pierre Germain,
11 Philippe Boudal and it was overbooked so --
12    Q.    So it wasn't a good day?
13    A.    We had to wait two hours at the
14 airport and made a big scandal because Pierre
15 Germain is a very tough guy and we were given a
16 lot of money for that. And so we arrive very
17 have late in Madrid. We had this quick meeting
18 because it was great effort. We met Adolfo De
19 Basilio at that time to explaining what was the
20 new rules we wanted to work, and after we had
21 lunch with Belmac and perhaps Mr. Murphy I'm

11 (Pages 38 to 41)

Page 42

1 not sure. Okay. But I don't remember anyway.
2   Q.   Okay. Do you remember Mr. Herrera
3 being there as well?
4   A.   No, I don't remember.
5   Q.   And you mentioned you are not sure
6 that Mr. Murphy was there, correct?
7   A.   No, I'm not sure.
8   Q.   Do you know who Mr. Herrera is at
9 Belmac?
10   A.   Yes.
11   Q.   Who is he at Belmac? What role does
12 he play?
13   A.   I think he is managing director of
14 Belmac and responsible for Belmac or was
15 responsible for Belmac.
16   Q.   And do you know who James Murphy is?
17   A.   Yes. James Murphy is, I think, the
18 chairman of Bentley.
19   Q.   Did he ever tell you that himself?
20   A.   Yeah, because he gave -- he gave me
21 his card.

Page 43

1   Q.   And this is what you brought with
2 you that's marked as EP 009250?
3   A.   Yes, yeah.
4      MR. BOSTWICK: As long as we -- if
5 you are going to refer to it we probably should
6 just mark it as Exhibit 1.
7      MS. ABREU: Let's mark that as
8 Exhibit 1.
9      (Deposition Exhibit No. 1 was marked
10 for identification.)
11      BY MS. ABREU:
12   Q.   Have you had a chance to review
13 Exhibit 1?
14   A.   It was in my pocket.
15   Q.   I know it's very long.
16   A.   It's good to ask the question.
17   Q.   Fair enough. Do you remember seeing
18 this before?
19   A.   Yes.
20   Q.   And when do you remember was the
21 first time you saw that?

Page 44

1   A.   Honestly as I told you, I don't know
2 if it is in Madrid when I met people of Belmac
3 and Bentley or if it is the second time. This
4 is second time, sure, I met Mr. Murphy in Paris
5 the same year.
6   Q.   Is this the St. Cloud meeting at the
7 end of 2000? Is that what you mean by the
8 second time?
9   A.   Yes.
10   Q.   And we will talk about that a little
11 later but I want to focus on the first meeting
12 first, the one in Madrid in 2000.
13      At that time or any time during your
14 tenure at Ethypharm were you aware of whether
15 Mr. Murphy had a position at Belmac in Spain?
16   A.   No. No. Honestly, no.
17      THE WITNESS: No. Honestly, no.
18      BY MS. ABREU:
19   Q.   Do you recall at the meeting in
20 Madrid in early 2000 at the lunch meeting with
21 -- that you mentioned Mr. Herrera attended do

Page 45

1 you recall what was discussed at that meeting?
2   A.   No. Honestly, no. No, no, no.
3   Q.   Do you recall what was the purpose
4 of that lunch meeting?
5      MR. BOSTWICK: This is the meeting
6 in Spain?
7      MS. ABREU: The lunch meeting in
8 Spain in Madrid in 2000.
9   A.   No. I told you I was not -- myself
10 I was not really interested by this meeting. I
11 was more interest when we went to Spain to the
12 conversation we had with Adolfo De Basilio
13 because the purpose was to try to modify the
14 structure of Ethypharm Spain to focus its
15 activity more on licensing in Spain and to
16 operate all the customer service it was doing
17 in Spain to operate it in France.
18   Q.   Oh, really?
19   A.   To develop operation so perhaps --
20 well, it was an opportunity to meet up with
21 because we had some problems at the time, I

12 (Pages 42 to 45)

Page 46

1 don't know, with Belmac or -- I don't know what
2 was exactly the purpose of the visit. I don't
3 remember very well.
4    Q.    And was the first part of that
5 meeting, the part with Mr. De Basilio, was that
6 -- where was that located?
7        THE WITNESS: In the office.
8        BY MS. ABREU:
9    Q.    In which office?
10    A.    In the office of Ethypharm Spain. I
11 don't remember the address. Colon. Something
12 colon.
13    Q.    Fair enough. Now, you mentioned
14 that part of that purpose was to move clients
15 back to France?
16        MR. BOSTWICK: I'm going to object
17 to the recharacterization of his testimony.
18    A.    Yes, precisely. Not to recuperate
19 the client because the clients were from Spain,
20 but it was to -- the purpose was to recuperate
21 the customer service to centralize customer

Page 47

1 service in France because we wanted to create a
2 real customer service in France and we wanted
3 to incorporate also all Spanish activities
4 inside this customer service.
5    Q.    So were you going to move customer
6 service from Spain back to France?
7    A.    No, because the people -- we were
8 going to close the office in Spain. The people
9 who were involved in this -- we wanted to have
10 a light office, light, small office in Spain in
11 fact. Okay. Focused on licensing for Spanish
12 and Portuguese market.
13    Q.    Who was involved at that time in
14 customer service in Spain?
15    A.    Well, it was -- it was two guys I
16 know I mentioned; Eloy and Ignacio.
17    Q.    And do you recall how -- also at
18 that Madrid early 2000 meeting after you met
19 with Mr. De Basilio do you recall how it came
20 about that you went to lunch with Mr. Herrera?
21    A.    No, no. It was previous, you know?

Page 48

1 It was fixed, this meeting, with them but I
2 don't remember exactly what was the purpose and
3 which was where. I don't remember. I honestly
4 don't remember.
5    Q.    Do you have any understanding as to
6 who fixed that meeting with Mr. Herrera?
7    A.    I think it was been established by
8 Adolfo De Basilio.
9    Q.    So just to clarify this for the
10 record, you don't remember anything that was
11 discussed at that meeting; is that correct?
12    A.    No. No. No, no, no, not really.
13    Q.    How about -- let's focus on the
14 meeting in St. Cloud now at the end of 2000.
15        MR. BOSTWICK: Does it makes
16 sense -- we have been going for an hour and 15
17 minutes to break at this juncture?
18        MS. ABREU: Let me just finish this
19 line of questioning and then we can take a
20 break.
21    A.    Okay.

Page 49

1        BY MS. ABREU:
2    Q.    Do you recall approximately when at
3 the end of 2000 that was? Do you recall if it
4 was the fall, the winter?
5    A.    It was -- I know it was at the end
6 of the year. I think it was November or
7 something like that. I don't know the exact
8 date but it was in this area.
9    Q.    And where was the meeting? Where in
10 St. Cloud was the meeting held?
11    A.    At a restaurant in France.
12    Q.    You have good meetings in France.
13    A.    Yeah, look. No, uhm, it was in St.
14 Cloud, yes, at a restaurant close to the
15 office.
16    Q.    Okay.
17    A.    I remember. This I remember very
18 well.
19    Q.    And when you say close to the office
20 you mean the Ethypharm France's office?
21    A.    Yes.

13 (Pages 46 to 49)

Page 50

1  Q.   Do you recall who was in attendance
2 at that meeting?
3  A.   Yes.
4  Q.   And who was at that meeting?
5  A.   There were different people. They
6 were from Ethypharm France from Ethypharm
7 industry. Gerard Leduc, Pierre Germain,
8 myself. From Ethypharm Spain Adolfo De
9 Basilio, Herrera from Belmac and Murphy from
10 Bentley.
11  Q.   Anyone else?
12  A.   I don't believe, no.
13  Q.   Do you recall what the purpose of
14 that restaurant lunch meeting was? Was it
15 lunch or was it dinner, do you recall?
16  A.   It was lunch. In fact, we had two
17 tables. We had some problems for organization
18 because due to the fact that we wanted to keep
19 out from Spain customer service, you know. We
20 wanted to change the organization there and I
21 told you that some ingredients were supplied by

Page 51

1 the Spanish Ethypharm Spain to Belmac and so we
2 wanted to make this seem more simple. We
3 wanted this kind of conversation so we -- in
4 fact, we had two tables. We had a meeting with
5 the --
6    THE INTERPRETER: Executive.
7  A.   So I was taking part of this to
8 organize with Herrera, myself and Adolfo De
9 Basilio.
10    BY MS. ABREU:
11  Q.   Was that at the first table?
12  A.   The first table, yeah. We spoke of,
13 I don't know, who will supply to when or to
14 whom the ingredients will be invoiced to whom.
15 You know this kind of thing. Then this was
16 another table at the other corner of the
17 restaurant with a VP and with Leduc, Murphy and
18 Pierre Germain and they discussed more, let's
19 say, important subjects.
20  Q.   Do you have any understanding or any
21 knowledge of what those important subjects were

Page 52

1 that were discussed at that time?
2  A.   Well, I was told after, you know,
3 because I made some memos at this time and so I
4 -- this spoke of what would be the future of
5 the relationship between the two companies and
6 they wanted to establish some contract between
7 Ethypharm and I don't know Bentley perhaps or
8 Belmac. I don't know exactly which was whom
9 and they wanted to discuss some more important
10 subject I told you.
11  Q.   When you say discuss the
12 relationship between the two companies which
13 two companies are you referring to?
14  A.   It was the relationship between I
15 think Ethypharm and Bentley or Belmac. I don't
16 know. Between -- I think -- well, it was a
17 discussion between Murphy and Leduc. So from
18 which company I think Murphy was speaking for
19 Bentley.
20  Q.   Did Murphy say he was speaking for
21 Bentley, to your knowledge?

Page 53

1  A.   Now, this I don't know during the --
2 I don't know. This I can't tell you.
3  Q.   Just to backtrack a little bit. You
4 said you heard about the discussion at that
5 table. Who told you about that discussion, do
6 you remember?
7  A.   No. I believe it was John Leduc
8 because I asked him, of course, or perhaps it
9 was Gerard Leduc and Pierre Germain. I made a
10 kind of summary of their discussions.
11  Q.   When you say -- you mentioned
12 earlier the relationship between the two
13 companies and one of the companies was
14 Ethypharm, do you know whether that was
15 Ethypharm in France or Ethypharm in Spain that
16 was discussed at table 2 with Leduc?
17  A.   Table 1 I tell you it was really
18 with Adolfo, myself, Herrera. It was really a
19 discussion concerning -- it's logistic problems
20 between -- it was the three companies in fact;
21 Belmac, Ethypharm Spain and Ethypharm France to

14 (Pages 50 to 53)

Page 54

1 organize in order. And on the other table it
2 was really a discussion between Ethypharm,
3 Ethypharm, Ethypharm, the mother company and
4 Murphy. Murphy, I don't know. For me as it
5 was introduced -- he was introduced as Bentley
6 because he gave me his card as Bentley. I
7 believe it was for the relationship between
8 Bentley and Ethypharm to my opinion.
9    Q.    When you say Ethypharm, the mother
10 company, you mean Ethypharm France?
11    A.    Yes.
12    Q.    And when you mentioned that to you
13 Murphy was introduced as Bentley is that
14 business card the only basis for that
15 statement?
16    A.    Yes, let's say. Also -- well, I
17 would say that to my opinion if we met in two
18 tables it was not for fun. I mean, Mr. Leduc
19 wanted to speak with Bentley because he was a
20 guy who was in charge of -- he was a
21 responsible guy, the guy who was deciding.

Page 55

1    Q.    Did Mr. Leduc set up this lunch
2 meeting?
3    A.    I don't know. I don't know.
4    Q.    Do you have any knowledge as to
5 whether anybody else at Ethypharm set up this
6 meeting?
7    A.    Could be Adolfo De Basilio or so --
8 De Basilio it can be.
9    Q.    Okay. So...
10    A.    I think -- as I explain to you, I
11 think there were two different subjects to be
12 discussed. Seemed realistic problems and this
13 I think Adolfo De Basilio, myself, we were
14 interested to solve some problems and there
15 were more general problems and I think that
16 this was more the point of Mr. Leduc, for
17 instance.
18    Q.    Let's focus on table 1 first, on
19 your table. That is the one that you mentioned
20 that De Basilio and Mr. Herrera were at that
21 table. You mentioned you were discussing the

Page 56

1 logistics of the relationship between Belmac
2 and Ethypharm Spain and Ethypharm France. Is
3 that your understanding? Is that a correct
4 statement of your testimony?
5    A.    Yeah.
6    Q.    Was that conversation pertaining to
7 Omeprazole or any of the other drugs that you
8 had mentioned earlier that Belmac made for
9 Ethypharm?
10    A.    Yes. It was -- yeah. It was what
11 was manufactured in Belmac.
12    Q.    And --
13    A.    And Omeprazole, Lansoprazole. I
14 told you Aspirin and perhaps acid acetylide.
15 Yeah.
16    Q.    What kind of logistics did you
17 discuss at that table about the manufacture of
18 Omeprazole in Spain?
19    A.    I don't know. It's too far.
20 Honestly. It's too far. I remember that we
21 had some discussion of who would advise, who

Page 57

1 would be supplied, this, that. It was really
2 logistic problems.
3    Q.    Do you recall whether you discussed
4 clients?
5    A.    I don't know. I don't -- I think it
6 was more general than -- I don't know.
7    Q.    And just to clarify this for the
8 record, do you recall whether the logistics you
9 are discussing for the manufacture of
10 Omeprazole and the other drugs that you
11 mentioned were those drugs manufactured in
12 Spain?
13    A.    Yes.
14    Q.    And is that the drugs that Belmac
15 made in Spain?
16        THE WITNESS:  For third party or for
17 themselves?
18        BY MS. ABREU:
19    Q.    And when you mean themselves, for
20 Belmac themselves?
21    A.    Omeprazole, for instance, was a

15 (Pages 54 to 57)