Page 178

1 an organigramme they needed the okay from Mr.

2 Murphy.

3    Q.   In the U.S.?

4    A.   In the U.S., yeah.

5    Q.   From Bentley?

6    A.   From Bentley.

7        MR. BOSTWICK:  I don't have anything

8 further.

9        MR. MINGOLLA:  Can we go off the

10 record a minute?

11        MR. BOSTWICK:  Sure.

12        THE VIDEOGRAPHER:  The time is

13 15:28:36.  Off the record.

14        (A short recess was taken.)

15        THE VIDEOGRAPHER:  On the record.

16 The time is 15:33:35.

17        MS. ABREU:  Mr. Liorzou, I have just

18 a few follow-up questions for you.

19 FURTHER EXAMINATION BY COUNSEL FOR DEFENDANT

20        BY MS. ABREU:

21    Q.   At the meeting in St. Cloud in

Page 179

1 November of 2000 did Mr. Murphy ever tell you

2 that he was at that meeting as a representative

3 of Bentley?

4        MR. BOSTWICK:  I say objection.

5 That is asked and answered.

6        BY MS. ABREU:

7    Q.   You can answer the question

8    A.   No.

9    Q.   And would you mind taking a look at

10 the document marked as Exhibit 7.  Focusing on

11 page 1, the part of the document that

12 summarizes the discussions at the table where

13 Mr. Leduc, Mr. Murphy and Mr. Germain --

14        MR. BOSTWICK:  That is not Exhibit

15 7.  I think you mean 9.

16        MS. ABREU:  It was marked as 9.  I

17 apologize.

18        BY MS. ABREU:

19    Q.   Exhibit 9.  The note?

20    A.   Uh-huh.

21    Q.   Do you see the first page that

Page 180

1 discusses the --

2    A.   Yes.

3    Q.   What was discussed at the Murphy

4 table?

5    A.   Yes.  Okay.

6    Q.   Could you tell us where in that page

7 Bentley Pharmaceuticals is mentioned?

8    A.   It is not written.

9    Q.   It is not written?

10    A.   No.

11    Q.   Can you tell us anywhere in that

12 internal memorandum that you drafted about that

13 meeting in St. Cloud where the word Bentley

14 Pharmaceuticals is mentioned?

15    A.   No.

16    Q.   Back to page 1 which mentions what

17 was discussed at the table with Mr. Murphy, Mr.

18 Leduc and Mr. Germain, would it be fair to say

19 that the discussions involved the business of

20 Laboriatorious Belmac?

21    A.   Yes.

Page 181

1    Q.   On also that first page, that first

2 sentence where it mentions that Ethypharm was

3 going to send a draft contract to Belmac, do

4 you see where it says that?

5    A.   Uh-huh.

6    Q.   In parentheses do you see where it

7 says "GC"?

8    A.   Yes.

9    Q.   Could you tell us what GC stands

10 for?

11    A.   No.  I'm sorry.  I am trying to --

12 GC.  No.  I'm sorry.

13    Q.   You don't recall?

14    A.   No.  No.  I tried to see what it can

15 be, but, no.  I'm sorry.

16    Q.   Okay.  Did Mr. Herrera ever tell you

17 that he did not have the power to negotiate

18 contracts on behalf of Belmac?

19        MR. BOSTWICK:  Do you mean without

20 the authorization of Bentley?

21        MS. ABREU:  The question stands as

46 (Pages 178 to 181)

Page 182

1 it is.

2  A.  No.

3  Q.  Did Mr. Herrera ever tell you that

4 he did not have the power on his own to

5 negotiate -- to negotiate any of the matters

6 discussed in the important issues that you

7 mentioned at table 1 with Mr. Murphy in the St.

8 Cloud meeting that is discussed in Exhibit 9?

9  A.  No.

10  Q.  Did Mr. Murphy ever tell you that

11 Mr. Herrera did not have the power to negotiate

12 contracts on behalf of Belmac?

13  A.  No.

14  Q.  Did Mr. Murphy ever tell you that

15 Mr. Herrera did not have the power to negotiate

16 any of the matters discussed on page 1 of

17 Exhibit 9 that were discussed at the Murphy

18 table?

19  A.  No, he didn't.

20  Q.  Have you ever heard that Mr. Murphy

21 was the president of Laboriatorious Belmac in

Page 183

1 Spain?

2  A.  No.

3  Q.  And if you could turn to Exhibit 10

4 for a minute.  Again, in paragraph 3 where it

5 says that for the organigramme general manager

6 in Belmac told us they had to receive

7 authorization from Mr. Murphy, the president of

8 the company?

9  MR. BOSTWICK:  In the U.S.

10  MS. ABREU:  In the U.S.

11  BY MR. ABREU:

12  Q.  Aside from this one instance

13 involving the organizational chart were you

14 personally aware of any issue that when

15 Ethypharm was told by a Belmac general manager

16 that they needed authorization from Jim Murphy?

17  A.  I can't tell you.  No, I don't

18 think.

19  Q.  You don't remember?

20  A.  I don't remember exactly.  I prefer

21 to say that.  I don't remember.

Page 184

1  Q.  Aside from the organizational chart

2 are you aware of any other issue as to which

3 anyone at Ethypharm was ever told by a Belmac

4 general manager -- why don't you translate that

5 part -- that they needed authorization from

6 anyone at Bentley in the United States?

7  A.  I don't know.  Honestly, I don't

8 remember.

9  MS. ABREU:  I have no further

10 questions.  Thank you, Mr. Liorzou.

11  THE WITNESS:  Thank you.

12  MR. BOSTWICK:  We can go off.

13  THE VIDEOGRAPHER:  The time is

14 15:43:41.  Off the record.

15  This ends Tape 3 and concludes the

16 testimony of Yves Liorzou in the matter of

17 Ethypharm versus Bentley.  The date is July 7,

18 2006.  The time is 15:45:24.  Off the record.

19  (Whereupon, the proceeding was

20 concluded at 3:45 p.m.)

21

Page 185

1  ACKNOWLEDGMENT OF DEPONENT

2 I, YVES LIORZOU, do hereby acknowledge I have

3 read and examined the foregoing pages of

4 testimony, and the same is a true, correct and

5 complete transcription of the testimony given

6 by me, and any changes or corrections, if any,

7 appear in the attached errata sheet signed by

8 me.

9 _____  _____

10 Date       YVES LIORZOU

11

12

13

14

15

16

17

18

19

20

21

47 (Pages 182 to 185)

Page 186

1    CERTIFICATE OF NOTARY PUBLIC

2        I, Bonnie L. Russo, the officer before

3    whom the foregoing deposition was taken, do

4    hereby certify that the witness whose testimony

5    appears in the foregoing deposition was duly

6    sworn by me; that the testimony of said witness

7    was taken by me in shorthand and thereafter

8    reduced to computerized transcription under my

9    direction; that said deposition is a true

10   record of the testimony given by said witness;

11   that I am neither counsel for, related to, nor

12   employed by any of the parties to the action in

13   which this deposition was taken; and further,

14   that I am not a relative or employee of any

15   attorney or counsel employed by the parties

16   hereto, nor financially or otherwise interested

17   in the outcome of the action.

18       _____

19              Notary Public in and for

20              the District of Columbia

21   My Commission expires:  May 14, 2010

Page 188

1        DEPOSITION ERRATA SHEET
         CASE CAPTION:  ETHYPHARM VS. BENTLEY
2    DEPONENT:  YVES LIORZOU
         DEPOSITION DATE:  JULY 7, 2006
3        I have read the entire transcript of my
         Deposition taken in the captioned matter or the
4    same has been read to me.  I request that the
         changes noted on the following errata sheet be
5    entered upon the record for the reasons
         indicated.  I have signed my name to the Errata
6    Sheet and the appropriate Certificate and
         authorize you to attach both to the original
7    transcript.
     PAGE/LINE      CHANGE          REASON
8    _____

9    _____

10   _____

11   _____

12   _____

13   _____

14   _____

15   _____

16   _____

17   _____

18   _____
     SIGNATURE_____DATE_____
19       YVES LIORZOU
20
21

Page 187

1    Mr. Dwight Bostwick
     1201 F Street, NW
2    Suite 500
     Washington, DC 20004
3
4
5
     IN RE:  Ethypharm vs. Bentley
6
7
     Dear Mr Bostwick:
8
     Enclosed please find your copy of the
9    deposition of YVES LIORZOU along with the
     original signature page.  As agreed, you will
10   be responsible for contacting the witness
     regarding reading and signing the transcript.
11
     Within 30 days of receipt, please forward
12   errata sheet and original signature page signed
     to opposing counsel.
13
     If you would like to change this procedure or
14   if you have any questions, please do not
     hesitate to call.
15
     Thank you.
16
     Yours,
17
18
19
     Bonnie L. Russo
20   Reporter/Notary
21

48 (Pages 186 to 188)

| A | | | | |
|---|---|---|---|---|

**A**

AAS 38:15
able 103:8
Abreu 3:12 4:3 5:21
  5:21 7:6,11 11:1,2
  13:6,18 14:4
  15:18 19:2,7 22:8
  23:9,12 24:1,6
  25:16 26:3 28:4
  30:19 31:11 33:20
  35:2,13,20 37:10
  37:15 43:7,11
  44:18 45:7 46:8
  48:18 49:1 51:10
  57:18 60:3,8,13
  61:6,13 64:1,8
  65:8 69:2,7,8
  70:11 71:7 72:21
  73:8,10,15 74:11
  76:20 77:3,8 78:9
  79:9,21 81:1,18
  83:4,6 86:9 87:16
  87:20 90:4 93:16
  94:9 100:20 102:3
  102:8,11 108:19
  109:2 110:20
  111:10,16 112:8
  116:13 117:17
  118:10,14,18
  122:1,4 123:18
  124:5 126:5 130:2
  130:7 132:8,14,17
  132:21 133:7
  137:17 138:20
  139:4 141:10,11
  145:8,14,19 146:3
  149:20 150:10
  151:16 154:17
  163:17 164:11
  165:15 166:7
  167:10 171:14
  172:13,21 173:17
  174:2,8 177:20
  178:17,20 179:6
  179:16,18 181:21
  183:10,11 184:9
accent 29:2
access 105:16
accord 25:18
accurate 35:17
  115:17 135:9
  172:9,15 173:2
acetylide 38:14,15
  38:16 56:14
acid 38:14,15,16
  56:14
acknowledge 185:2
ACKNOWLEDG...

185:1
acquiesce 72:10
  172:18 174:14
act 173:16
acted 161:14
acting 91:9 162:8
  162:16
action 5:8 6:6 7:13
  186:12,17
active 93:1,5
activities 15:5 47:3
activity 45:15 87:4
  93:2 145:13
address 8:3 46:11
  165:18
addressed 125:3
administrative 35:2
Adolfo 23:20,21
  24:2 40:19 41:18
  45:12 48:8 50:8
  51:8 53:18 55:7
  55:13 66:3,10
  77:13 100:1
  104:21 105:1,1
  109:21 112:17
  114:19 120:14
  122:11 124:21
  125:3 139:19,21
  140:1,15 147:16
  147:19,21 151:14
  152:20,21 160:14
  161:14 166:18
  167:7 174:7
  175:17
advise 56:21
afternoon 117:20
  118:2,11 150:11
  164:8
ago 77:12 119:3
agree 108:12
  129:15
agreed 10:21 63:7
  64:18 187:9
agreement 4:12
  25:19 99:7 119:11
  121:4,12,17 122:6
  122:9 128:8
  141:18,21 142:17
  143:6,11 144:2
  145:1 148:15
  151:1,7,8,11
  153:18,19 154:3
  157:18
agreements 150:19
  151:20 152:3,7,18
  153:4,12
airport 41:14
allowed 117:15

Alvarez 24:13
Ambiguous 162:10
  174:2
America 17:3 29:12
  29:16
American 8:11,14
  12:1,4,8,14
amount 16:9 63:2
ANGELL 3:14
annex 120:17
answer 9:16 10:2
  10:17 13:19 17:14
  33:21 34:17,19
  35:1 60:14 65:6
  77:7 79:8,9,11
  87:17 94:6 97:20
  104:16 112:9,10
  126:6 132:15
  139:12 156:20
  179:7
answered 60:19
  94:5 138:15,17
  179:5
answers 9:7
anticipate 6:8 118:1
Antonio 138:6
anybody 55:5 89:7
  89:13 100:17
  101:12,17 102:1,2
  106:1 116:5 129:9
  162:7,15
anyway 42:1 80:14
  96:7 120:9
apart 16:15 71:3
apologize 123:21
  141:19 179:17
apparently 110:11
  110:19
appear 185:7
APPEARANCES
  3:1
appeared 68:20
  69:15,21 70:1
appears 136:2
  186:5
apply 112:20
appreciate 22:15
  64:4 122:2
appropriate 188:6
approval 174:16
approximately 5:12
  14:17 26:4 39:19
  49:2 63:20 82:15
  87:7 88:21 113:20
  157:5
April 176:12
area 49:8
areas 17:1

arrangement 91:2
  98:19
arrival 21:15 34:4
arrive 41:16
arrived 22:1 34:2,3
  34:7,7 125:16
article 155:2,5
aside 16:9 63:2
  89:12 107:1 108:2
  127:19 140:5
  156:5 161:5
  183:12 184:1
asked 53:8 60:18
  94:5 164:11
  167:10 179:5
asking 8:15 73:6,7
  73:10
aspect 36:14 121:17
aspects 172:6
Aspirin 38:14,16
  56:14
assist 6:20
assistant 76:11
assume 81:6
assurance 14:12
  85:20 86:1,3,18
  98:5
assure 35:9
attach 188:6
attached 185:7
attendance 50:1
  158:5
attended 40:11
  44:21
attention 66:21
  68:2,14 71:18
  110:2 136:1 137:5
  137:8,21 175:18
attorney 132:11
  133:18 186:15
attorneys 10:4
  163:15
attorney-client
  132:5,13
auparavant 111:3
authority 173:16,21
authorization 104:6
  177:3,18 181:20
  183:7,16 184:5
authorize 188:6
authorized 33:7
  135:15,19
Avenue 3:15
avoid 122:3
aware 44:14 78:4
  78:12 112:19
  121:12 125:7
  126:13 127:19

135:8 148:16
  154:11 155:1
  156:6 183:14
  184:2
a.m 2:7 5:12

| B | | | | |
|---|---|---|---|---|

**B**

Baach 2:12 3:5 5:9
back 14:13 15:1,19
  16:3 23:1 33:13
  40:10 46:15 47:6
  61:15 64:20 65:7
  73:21 80:3,17
  83:8,10 85:12
  87:21 94:10 95:7
  103:6 116:1,2,14
  124:2 180:16
background 132:19
  133:9
backtrack 53:3
bad 76:10 86:20
based 36:9 75:15
  78:14
basics 8:13
Basilio 23:20,21
  24:3 40:19 41:19
  45:12 46:5 47:19
  48:8 50:9 51:9
  55:7,8,13,20 66:3
  66:10 70:20 71:3
  71:6 100:1 105:1
  109:21 112:17
  114:19 120:14
  122:11,14 125:3
  128:7 140:1,15,18
  147:16 148:1
  151:14 152:20,21
  160:14 166:18
  167:8 169:7
  174:12 175:18
basis 54:14 74:13
  74:13,14,15
  122:12 132:15
beginning 40:3 88:8
behalf 135:15,19
  161:14,20 162:8
  162:16 181:18
  182:12
belief 122:12
believe 16:4 33:11
  41:4 50:12 53:7
  54:7 62:18,21
  63:4 64:1 65:9
  67:18,21 68:3
  74:17 75:3,7
  76:13 77:13 80:5
  80:6,8 82:1 85:19
  86:3 87:8 89:2

Page 190

92:21 93:20 95:3
97:12 98:9,15
99:3,4 101:3
105:14 106:3
107:5,19 109:10
115:8,9,21 117:7
117:9 118:15
122:10 123:20
127:17 134:6,7,11
134:18 135:17
138:11 140:15
141:13,16,18
142:7 144:4,5
148:8,12 151:6
152:14,20,21
153:1,2 158:11
159:17 167:14
169:19 171:2
173:11
**Belmac** 31:5,8,13
31:16,19,20 32:2
32:2,6,14,15 33:4
34:11,11,13 36:20
37:6,9,12,14 38:2
38:2,5,8,9 39:2,12
40:20 41:1,6,21
42:9,11,14,14,15
44:2,15 46:1 50:9
51:1 52:8,15
53:21 56:1,8,11
57:14,20 58:2,4,7
58:19 59:8 60:6
60:10 62:10,14
63:6 64:11,13,17
68:19 69:9 70:3
72:13,15 75:2
76:2 78:3,6,13,19
80:19 81:9,16,19
82:5,19 83:18,20
83:20 84:3,3,11
84:17 85:4,8,14
86:6 87:11 88:10
89:15,20 90:6,13
91:3,8,10,12,19
91:20 92:19 93:10
94:11,14,18 95:12
96:12,21 97:17,18
98:2,17 99:2,16
100:2,5,6 102:21
103:4,11 104:3,19
105:5,6,9,10,15
105:19 106:7,11
106:13 107:7,18
108:1,4 110:11
111:12 112:3
113:7,16 114:6
115:15 116:3,6,19
117:10,16 119:17

119:17,21 120:11
120:13 121:8,13
123:6,11 127:6,21
128:9 129:4,11
131:3 135:9,12
136:11 137:14
142:1,8,12,19
143:5,10 144:11
145:3 146:21
147:8,13,19
148:11,17 149:1
149:13,17 150:19
151:7,8 152:7,19
153:4,12,20 154:8
154:12,19 155:15
155:21 156:2,7
157:12 161:19
163:10 166:1,18
169:13 170:8,10
171:9,13,19
172:11,20 174:7
177:2,17 180:20
181:3,18 182:12
182:21 183:6,15
184:3
**Belmac's** 67:9 89:9
92:1 143:17
144:18 148:18
162:21 163:5
**belonging** 156:1
**benefit** 36:3
**Benham** 88:16,19
88:19 89:1 95:9
95:19 116:18
**Benham's** 88:17
**Bentley** 1:10 5:5
6:1,3 7:12 30:15
30:21 31:1,19,21
40:21 42:18 44:3
50:10 52:7,15,19
52:21 54:5,6,8,13
54:19 58:11,14
62:14 67:9 75:6
79:19 83:2 89:7
89:13 92:5,9,13
93:19 94:2,21
100:17 102:5,13
106:1 107:2
115:19 122:17,20
135:15,20 141:5
143:16,21 145:16
150:8 151:20
152:3 154:4,8
159:21 160:5
161:10,15,20
162:3,8,16,21
163:5 165:17
166:4,16 171:4

174:6 177:18
178:5,6 179:3
180:7,13 181:20
184:6,17 187:5
188:1
**Bentley's** 160:8
**best** 20:6 35:7
63:15 77:9 159:5
**better** 22:1,18
**beyond** 132:6
**big** 15:20 41:14
159:4
**bind** 162:3
**bit** 9:18 28:1 53:3
95:8 101:4 127:1
**bits** 174:20
**board** 18:21 19:1,3
19:10 21:18,19
**bold** 71:20
**Bonnie** 1:20 2:20
5:16 186:2 187:19
**boss** 18:9 84:5
**Boston** 3:16
**Bostwick** 3:3 4:4
6:4,5 7:15 10:8,9
13:17 15:13 17:13
19:5 22:13 23:2,7
31:9,15 33:9,19
34:15 35:4,7,18
43:4 45:5 46:16
48:15 60:11,18
61:4 64:5 73:5,9
76:18 77:1 78:8
80:21 81:4 82:21
85:17 86:7 87:14
90:2,9 91:4 94:5
100:7,19 101:15
102:15 107:4
111:8 112:5 113:8
116:7 117:21
118:4 121:15
126:3 132:4,10,16
132:20 137:15
141:8 145:6
154:14 155:17
156:20 162:9
163:20 164:7
167:20 168:3
171:13 174:3,5,19
175:4,8 178:7,11
179:4,14 181:19
183:9 184:12
187:1,7
**bottom** 29:12 131:7
**Boudal** 20:9,11
40:17,17 41:11
72:8 114:17 148:8
148:10 149:16,17

160:15,19,21
161:6
**Brazil** 13:11,16
14:1,1,6,13 15:1
15:19 29:11
**Brazilian** 15:15
16:10
**break** 9:20 10:1,11
48:17,20 61:7
117:18 118:12
**breaking** 117:18
**breaks** 9:19 10:4
163:14
**bring** 64:15 137:4,7
165:2
**brought** 43:1 61:2
**business** 4:8 12:2
12:15 32:6,11,13
54:14 68:4 97:5
164:18 165:2,12
180:19
**busy** 30:3,5
**buying** 93:3,4
**B-E-N-H-A-M**
88:20
**B-O-U-D-A-L**
20:11 40:18

_____
                C
_____

**C** 3:12 4:1
**Cabodevilla** 138:6
**call** 187:14
**called** 7:2 79:2
91:11
**cancel** 126:14
**capacity** 64:14,15
64:16
**CAPTION** 188:1
**captioned** 188:3
**card** 4:8 42:21 54:6
54:14 164:18
165:2,12 166:1
**care** 30:6 34:10
38:7 84:9
**career** 12:18
**case** 8:11 93:6
163:13 188:1
**centralize** 46:21
115:4
**certain** 96:4 169:12
169:13
**certainly** 23:10
116:16 132:20
157:7
**Certificate** 186:1
188:6
**certified** 5:15
**certify** 186:4

**chairman** 42:18
165:16
**chance** 9:15,18
43:12 120:18,21
175:10,11
**change** 50:20 79:6
80:2 149:21 175:2
187:13 188:7
**changes** 185:6
188:4
**characterization**
17:14 107:9
**charge** 15:9,12
16:19 17:1,5,7,21
18:4 54:20 83:15
88:3,14 136:15
145:12 150:15
**chart** 177:13
183:13 184:1
**check** 157:21
165:16
**chief** 165:16
**circulate** 156:10
**circulated** 156:11
**circumstances** 25:6
**Civil** 5:7
**claiming** 155:16
**clarification** 34:21
**clarify** 9:4 18:12
22:10 32:7 48:9
57:7 62:19 71:8
73:5 84:2 96:8
102:4 114:9 115:9
**Claude** 151:14,17
**clear** 9:10 10:7
14:19 28:7 34:1
40:15 67:16 85:3
102:16 104:15
111:20 116:9
137:10 139:14
**clearly** 38:12 88:13
**client** 30:15 34:13
36:5 37:18 46:19
80:7 91:14,16
93:7 101:7 105:10
105:12 107:19
108:11,12 170:11
170:11
**clients** 17:6 34:9
35:16 36:1,3,7
38:10 46:14,19
57:4 58:3,3,6 94:1
103:10,20,21
104:4,20 105:5,6
105:17 107:8
108:1,4,6 112:4
113:7 115:16,20
127:4 128:17

129:1,2,3,4
 136:19
close 47:8 49:14,19
 97:18
closed 27:10,13,16
Cloud 13:13,13
 40:6,7,8 44:6
 48:14 49:10,14
 61:16 158:5
 159:10 166:5
 168:14 178:21
 180:13 182:8
coating 149:4,5,6,7
 149:7,13,18
Coegnard 17:20
colleague 6:2 7:11
colleagues 135:2
 147:18 156:10
colon 46:11,12
Columbia 186:20
come 23:1
comfort 10:16
comfortable 23:5
 28:6
coming 7:8 129:14
comment 10:9
commercial 14:15
 15:7 16:12,17
 18:14 21:8 22:3
 23:14 34:3 38:21
 39:7 74:1 113:3
Commission 186:21
communicated 74:6
 76:5
communication
 76:14 140:16
 155:19 158:21
 160:4
communications
 143:9,16,21 144:8
 144:16
companies 52:5,12
 52:13 53:13,13,20
 59:18 105:7
 119:16 172:2,7
company 12:2,4,8
 12:14 31:1 32:16
 52:18 54:3,10
 59:8 67:10 76:1
 79:1 113:11
 132:11 165:12
 177:4,12 183:8
complain 137:1
complaining 85:1,2
 85:3,4 126:19
 130:14
complaint 137:9
complaints 113:5

116:1 117:11
 137:8,12
complete 185:5
completely 20:21
 127:8 169:3
Compound 31:15
computer 76:11
 77:18
computerized
 186:8
concept 23:3
concerning 53:19
 95:18 99:15 136:5
 136:12 143:11
 148:17 153:17,19
 153:20 157:19
 163:6 168:14
concierge 18:20
concluded 184:20
concludes 184:15
Conclusions 71:20
confidentiality 99:7
 152:7,18 153:4,12
 153:17,18 154:3
 157:18
confirm 73:16
confirming 72:2
confused 38:19
confuses 176:10
confusion 83:7
consenting 76:2
consideration 126:7
 126:7
consistent 72:18
 73:11
consultant 11:6,7
 11:17 12:10
consulting 11:20
 12:15
contact 84:17 99:1
 108:13 117:16
 158:21 160:4
contacted 84:10,14
 85:8 96:21 116:5
 116:20 117:10
contacting 187:10
contacts 23:18 39:1
 39:8 84:16 136:11
 160:12
content 126:2
contents 131:19
 133:20 134:9,14
context 121:18,21
continue 144:1
continued 142:1,12
 142:21 143:4,17
 144:10,19
continuing 70:3,4

contract 30:1,3
 52:6 59:17,19
 60:9,17 61:2,21
 62:3,4,5,8,9,14,17
 63:2 70:3 90:18
 110:13 111:14,14
 123:15,16 124:13
 126:8,14 129:10
 142:5 143:15
 144:9,17 171:15
 171:18,21 181:3
contracts 110:16
 112:4 171:8
 181:18 182:12
control 108:11
conversation 23:8
 45:12 51:3 56:6
 75:4 76:15 142:6
 159:8 167:11
conversations
 134:13 148:10
 149:18
cook 149:9
copy 4:8 64:6 155:6
 155:19 187:8
corner 51:16
correct 42:6 48:11
 56:3 58:19 62:20
 69:4,11 71:11
 102:6 148:2
 150:16 164:18
 166:6,21 167:3
 169:11,21 171:5,7
 185:4
corrections 185:6
correctly 137:3
cost 94:12 95:1
costs 91:13 94:15
 170:9
counsel 5:18 7:2,5
 64:1 122:1 164:6
 168:5 178:19
 186:11,15 187:12
countries 18:1
 103:11,15
country 60:4
couple 61:15 67:1
 77:21
course 15:15 19:11
 22:4 38:13 53:8
 75:4 105:10
 114:17,19 137:1
 160:16 169:1
court 1:2 5:7,15
 6:14,20 8:1 80:2
 101:9 128:18
cover 77:21
create 14:1 47:1

created 112:18
crisis 95:16 96:12
 96:14
cup 77:19
current 177:11
currently 11:3
customer 17:5,8,9
 18:7,13 37:5,9,12
 37:19 45:16 46:21
 46:21 47:2,4,5,14
 50:19 81:15,16,19
 82:13,14 83:16
 87:3 88:4,15,15
 89:1 91:9 95:7,12
 95:21 97:1 98:9
 113:4,5 114:4,11
 115:1,5,6 136:12
 136:15,16,18
 137:7 138:4,9
 143:8
customers 105:5
 106:1,2,6,21
 110:14,17 111:15
 136:12 143:4
Czechoslovakia
 103:15
C-O-E-G-N-A-R-D
 17:21
C.A 1:4

**D**

D 3:4
daily 74:13
date 13:5 39:16
 41:7 49:8 79:19
 109:15 116:10
 124:16 130:17
 150:8 166:14
 175:21 184:17
 185:10 188:2,18
dated 4:13,14,15,16
 4:17,18
dates 15:17,17 20:5
 168:15 176:11
day 9:20 10:19
 41:12 74:19
 109:18 121:18
days 119:3 187:11
DC 187:2
De 23:20,21 24:2
 40:19 41:18 45:12
 46:5 47:19 48:8
 50:8 51:8 55:7,8
 55:13,20 66:3,10
 70:20 71:3,6
 100:1 105:1
 109:21 112:17
 114:19 120:14

122:11,14 125:3
 128:6 140:1,15,18
 147:16,21 151:14
 152:20,21 160:14
 166:18 167:7
 169:7 174:12
 175:18
dealt 113:4
Dear 187:7
Debregeas 155:8,10
 155:18 156:2,5,9
 156:15 157:11
 160:16,17
December 130:19
 139:13
decide 25:12 114:21
 174:13
decided 114:3
 137:4,7 171:17
deciding 54:21
decision 26:10
 114:10,14 129:10
 173:21
defendant 1:12
 3:11 5:3 7:5,13
 178:19
define 21:20
definite 14:21
definitive 14:21
degree 133:12
 156:21
Delaware 1:3 5:7
delay 113:14 127:4
 127:15,16,17
 130:15
delays 113:15,16
 116:3 127:10,18
 127:19 128:3
delegate 13:21
 101:12,13,17
deliver 83:18
 136:18
delivered 93:7
 105:13
delivering 38:3
 83:21 84:3 136:19
delivery 4:11 127:5
 127:10 130:15
delve 36:13
department 116:5
 133:5 143:8 156:9
departure 25:7
depending 10:16
 22:3 74:18
depends 19:12 28:7
 28:8,8,19 29:2
DEPONENT 185:1
 188:2

Page 192

depose 7:9
deposed 8:10
deposition 1:15
  2:10 5:2,8,14,17
  6:8 8:14 30:20
  32:3 43:9 65:4
  79:13 106:12
  108:21 118:16
  124:3 130:5 139:2
  146:1 150:2 168:1
  175:6 186:3,5,9
  186:13 187:9
  188:1,2,3
described 66:16
  71:1
details 59:14
develop 45:19 63:9
developed 36:4,15
developer 36:12
development 20:17
different 13:9 17:1
  26:20,20 28:9
  34:12 50:5 55:11
  67:1 69:3 93:8
  103:10 114:13
  115:6,11 159:6
  176:3,12 177:9
difficult 10:20 20:4
  23:3 30:9,10 85:6
  89:4 96:9 127:6
difficulties 29:18,19
  29:21 127:3,9
difficulty 34:20
dinner 50:15
direct 39:1 97:5
  108:5 136:11
  137:21
directed 175:18
direction 25:12
  96:3,3 186:9
directly 17:2 83:12
  84:17 107:8,21
  108:3,13 116:17
director 14:2,15
  15:7 16:12,17
  18:14,21 19:1
  20:9,10,15 21:9
  21:18,19,20 22:2
  23:14 39:1,7
  42:13 74:1 113:3
  114:18 133:4,6
directors 19:4,10
directory 18:20
discuss 10:3 52:9,11
  56:17 62:4 78:2
  118:1 131:19
  132:2 133:20
  134:9,11,12

163:13
discussed 10:10
  45:1 48:11 51:18
  52:1 53:16 55:12
  57:3 60:17 61:20
  63:3 70:13 71:5
  75:2 125:20,20
  132:12 169:20
  170:2 171:3,9,16
  172:10,17 173:5
  180:3,17 182:6,8
  182:16,17
discusses 148:16
discussing 55:21
  57:9 59:13,15
  73:1 75:6,8,11,14
  121:7 125:17
  140:21
discussion 52:17
  53:4,5,19 54:2
  56:21 58:9 64:19
  128:10,11,14
  134:18 149:1,13
discussions 53:10
  73:18 89:8 128:5
  128:12 129:8
  140:17 147:13
  179:12 180:19
dispute 148:16
  154:15 157:6
disputes 154:11
distribution 62:3
  172:4
District 1:2,3 5:6,7
  186:20
document 4:18
  65:12,15 66:2,6,8
  66:8,12,19 67:2,3
  70:9 73:17 90:14
  90:19,20 99:7
  103:8 108:16
  109:7,12,16,20
  110:3 112:16
  118:20 119:1,6
  120:12 122:16,17
  123:14,19 124:9
  124:12,17,19
  125:5,15,18,20
  126:10,13 130:3
  130:11,13,18,20
  131:1 138:21
  139:6,9,11,12,14
  139:15 140:6,9,14
  140:18 141:1
  145:20 146:7
  151:3 162:4,17
  168:4 170:12,13
  175:10,15,17

176:1 179:10,11
documentation
  99:5,13,14 100:16
documents 90:16
  98:17 99:10 168:8
  168:12,13
DODGE 3:14
doing 45:16 107:15
  126:19 129:20
  150:18
double 81:8,8
  157:21
doubt 22:21 112:2
draft 62:9 153:15
  153:18 171:7,18
  171:21 181:3
drafted 62:16 77:14
  131:14 180:12
drafting 152:18
drafts 133:21
  153:11
draw 66:21 68:2,14
  71:18
drug 78:14 81:21
  89:16,17 92:14,15
  113:18 121:3
  152:4 153:5 163:7
drugs 56:7 57:10,11
  57:14 75:15 106:6
  106:6 107:1,7
  108:3 145:4
Dubois 151:15,17
due 50:18 80:1
duly 6:17 7:3 186:5
Dwight 3:3 6:4 10:9
  28:14 187:1
D-E-B-R-E-G-E-...
  160:18
D-U-B-O-I-S
  151:18
D.C 1:16 2:15 3:8
  5:11

_____

E

E 4:1
earlier 53:12 56:8
  66:16 71:1 106:12
  107:1,6 115:15
  121:6 123:3
  127:11 135:7
  150:14 158:1
  173:10
early 40:1,11 41:8
  41:10 44:20 47:18
  89:3 116:2
easier 30:11
educational 133:9
EDWARDS 3:14

efficient 84:21
effort 22:16 41:18
eight 14:11 15:21
either 10:17 60:20
  98:2,18 100:21
  105:4,21 144:21
elaborate 101:4
  127:1
Eloy 24:8,9,10,11
  47:16
employed 11:4
  12:19 13:3,8 27:2
  27:9 29:3 154:10
  186:12,15
employee 186:14
employees 26:20
  177:12,14
employment 97:15
  98:20 159:20
  160:3,13
Enclosed 187:8
ended 14:15 123:7
ends 79:12 150:1
  184:15
English 10:13,17
  22:16 28:2,6,15
  29:4 30:12 67:5
  68:17 73:11 93:14
  107:13 110:6
  111:6 131:11
  174:20
entered 112:3 188:5
entering 151:19
  152:2
entire 188:3
entity 146:16
EP 43:2
errata 185:7 187:12
  188:1,4,5
Esmieux 20:18,18
  20:19
Esq 3:3,4,12,13
Esquire 5:14,17
establish 52:6 59:17
  136:21
established 48:7
  66:10
Ethypharm 1:6,7
  5:4,4 6:5 7:14,14
  12:11,16,16,19
  13:2,7,11,12,15
  13:15,16,21 14:1
  14:9,10,20 15:20
  16:20 19:9 23:16
  23:19 24:15,16,18
  24:18 25:7,8,10
  26:8 27:9,10 29:4
  33:14,15,18,18

34:9 35:14,15,16
  36:3,5,18,21 37:3
  37:4,7,11,13,15
  37:16 38:1,3,5,7
  44:14 45:14 46:10
  49:20 50:6,6,8
  51:1 52:7,15
  53:14,15,15,21,21
  54:2,3,3,8,9,10
  55:5 56:2,2,9 58:1
  58:1 60:2,7,10
  62:9,13 63:9
  64:18 71:3,6,10
  74:1,3,7 75:1,9
  77:1,3 78:3,5,6,13
  78:16,19 79:18
  80:10,10,18 81:10
  81:17,19,20 82:4
  82:5,7 85:13
  86:11,12 87:11
  89:9,15,20 90:6
  90:14 91:2,8,9,11
  91:13,14,15,16
  92:10,15,18 93:3
  93:6,9,17 94:11
  94:14,19 95:1,8
  97:15 98:18,20
  99:1,2,14,18
  100:19,21 101:1,1
  101:2,11,19 102:7
  102:9,20 103:3,7
  103:20 104:20
  105:3,4,20 106:5
  106:8,10,14,20
  107:18,19,20
  112:4 113:7 114:8
  114:11,12 115:1,2
  119:5,18 120:2,3
  120:6,9,12,14,15
  121:8,11,13 123:4
  123:11 125:7
  126:14 128:7
  129:9,11,19 133:2
  140:2,3 142:18,21
  143:3 144:16
  145:2,4,15 146:21
  147:1,3,11 148:4
  149:2 150:7,15
  152:12 154:3,10
  154:12 157:18
  159:2,20 160:3,12
  160:13,14 161:9
  162:7,15 163:1
  166:11,17,18
  169:2,12 170:4,10
  171:9,12,18
  172:11 173:3,16
  177:19 181:2

183:15 184:3,17
187:5 188:1
**Ethypharm's** 10:4
38:10 94:1 103:21
105:17 107:8
108:5 115:16,19
120:7 123:5
136:12 163:15
166:5
**European** 176:11
**everybody** 101:8
156:8,13
**Evidently** 28:2
**exact** 49:7
**exactly** 15:17 19:14
20:3,5 25:3 26:21
38:6 39:16 46:2
48:2 52:8 59:4
77:10 87:2,6 93:4
94:16 95:15
100:13,13 104:9
107:17 125:13
127:3 133:10
140:12 148:21
153:21 155:20
157:2 167:4 170:1
172:8 183:20
**examination** 4:2 7:2
7:5 164:6 178:19
**examined** 7:4 185:3
**example** 108:15
**exchanged** 98:17
102:19 103:3
145:5
**excipient** 93:13
170:6
**excipients** 93:11,11
93:19 94:2 170:9
**executive** 51:6
107:15 165:17
**executives** 86:5
**exhibit** 43:6,8,9,13
65:2,4 68:10
108:20,21 118:15
118:16 123:19
124:3 130:3,5
139:1,2,15,16
141:7,15,18 142:1
142:17 143:6,11
143:15 144:9,18
145:1,21 146:1
148:15 162:4,17
165:9 167:21
168:1 170:14
175:5,6 179:10,14
179:19 182:8,17
183:3
**exhibition** 68:5

**EXHIBITS** 4:7
**expires** 186:21
**explain** 23:4 55:10
**explaining** 41:19
**export** 102:18
103:1,2,8,8,9,17
104:6,6,14,18
**exportation** 103:14
104:13
**exported** 110:12
111:13,13
**exporting** 104:11
**extent** 83:1 132:6
**e-mails** 76:9 97:8,9
**E-S-M-I-E-U-X**
20:19

**F**

**F** 2:13 3:6 5:10
187:1
**facilities** 70:6 91:8
**facility** 92:2,6
148:18
**fact** 16:18 19:19,20
47:11 50:16,18
51:4 53:20 83:15
155:15
**factory** 13:10,10
32:17
**failed** 136:4
**failures** 130:15
**fair** 13:14 21:1 25:5
28:12 43:17 46:13
77:20 107:9
180:18
**fall** 49:4
**familiar** 80:13
**far** 56:19,20
**favor** 34:6
**feel** 23:4 28:5
**figures** 68:20 69:13
**filiale** 115:6,12
**final** 91:17 93:12
173:15,21
**finance** 20:19
**financial** 25:17
**financially** 186:16
**find** 34:9 35:16
36:1,3,7 187:8
**fine** 3:4 6:7 7:16
97:21
**finish** 16:14 48:18
**finished** 170:10
**firm** 26:2
**first** 6:17 24:8
43:21 44:11,12
46:4 51:11,12
55:18 65:9 67:20

68:8,13 84:6
88:15 110:3
114:14 119:14
125:4 129:13
140:8 146:12
169:4,8 177:8
179:21 181:1,1
**five** 18:10
**fix** 20:5 172:1
**fixed** 48:1,6
**fluctuation** 19:13
**fluent** 28:15
**focus** 44:11 45:14
48:13 55:18 59:11
95:5,8 110:2
**focused** 36:17 47:11
**Focusing** 179:10
**followed** 36:21 37:2
**following** 67:6
68:18 69:20 110:7
148:14 188:4
**follows** 6:18 7:4
**follow-up** 61:16
178:18
**Fondaych** 17:16,17
**food** 12:2
**foregoing** 185:3
186:3,5
**foreign** 10:20
**foreman** 114:20
**form** 13:17 31:10
60:12 61:4 81:5
87:15 158:21
160:4,5 173:17
**former** 126:8
151:15
**formula** 174:15
**formulation** 63:8,9
63:10 172:18,19
**formulations**
172:12
**forward** 87:7
187:11
**Foundation** 33:10
60:12
**four** 16:21 17:11,12
18:10 168:5
**fourth** 172:16
**frame** 19:6
**France** 1:6 5:4 7:15
8:5,9 11:15 12:9
12:11,16 13:15
18:2 24:16 25:9
25:11 27:3 33:14
33:18 45:17 46:15
47:1,2,6 49:11,12
50:6 53:15,21
54:10 56:2 60:2,7

60:10 80:10 82:5
87:5 88:4 98:18
101:1 105:4,21
114:5,12,14,15
115:2 133:12,15
**France's** 49:20
**French** 6:13 10:17
22:17 23:4 65:11
67:3,7 68:16,18
69:2,5 70:10
72:18 73:12 93:13
110:7,21 111:1,2
115:10 167:19
**frequently** 74:5
**full** 7:18
**fun** 54:18
**function** 14:21 15:2
21:20
**further** 163:18
173:4 178:8,19
184:9 186:13
**future** 52:4 63:5
64:10 122:3
**F-O-N-D-A-Y-C-..**
17:17

**G**

**Gaviolle** 86:14,16
98:13,14
**Gavoille** 98:12
**GC** 181:7,9,12
**general** 13:21 14:2
19:11,17 20:15
26:12,14 36:4
55:15 57:6 58:19
58:20 59:3 91:6
101:2 115:4 126:11
128:13,15 135:8
151:15 156:17
163:9 177:2 183:5
183:15 184:4
**geographic** 17:1
**Gerard** 21:5,6 22:5
22:7 50:7 53:9
60:20 134:21
160:16 173:18
**Germain** 8:8,9
19:19,19 20:8
21:4,5,6,6,16 22:7
22:10 34:5 40:17
41:10,15 50:7
51:18 53:9 60:21
61:20 69:19 72:3
73:4,14 114:15
115:4 128:6 135:1
138:11 157:9
159:17 160:15
166:16 167:9

170:21 171:5
179:13 180:18
**Germany** 18:1
**getting** 174:16
**give** 9:18 77:7
93:18 94:1 101:19
101:20 102:9,12
105:4,21 106:5,21
**given** 22:19 41:15
100:1,4,17 185:5
186:10
**giving** 38:1 91:10
93:10 168:5
**go** 8:21 33:13 35:8
59:11 64:20 65:7
68:5 73:21 83:10
94:10 98:2 103:6
147:17 163:20
178:9 184:12
**going** 9:17 40:10
43:5 46:16 47:5,8
48:16 82:21 85:12
95:7 107:18
108:16 116:7
121:15 130:2
132:4 138:20
147:21 149:21
165:10 181:3
**Gonzales** 24:11
**Gonzalez** 24:10
**good** 7:7 22:16 28:2
41:12 43:16 49:12
61:14 65:14 74:20
74:20 77:18 86:19
117:18 118:11
126:16,17,18
150:11 164:8
**goods** 107:17,18,21
**government** 25:19
25:19 33:7
**granular** 89:17
92:15
**granule** 75:15
78:15 106:7
**granules** 70:4
**great** 41:18
**grounds** 132:5
**group** 167:6,7,8
**groups** 167:2
**guarantee** 162:21
163:5
**Guarou** 17:19
**guess** 23:13 167:21
176:10
**guy** 41:15 54:20,21
54:21 59:5
**guys** 47:15
**G-A-V-O-I-L-L-E**

Page 194

| | | | | |
|---|---|---|---|---|
| 86:15 | **hour** 48:16 | **interested** 45:10 | **jack** 20:8 | 54:4 55:3,3 56:19 |
| G-E-R-M-A-I-N | **hours** 41:13 | 55:14 186:16 | **James** 4:9 42:16,17 | 57:5,6 58:12,13 |
| 8:9 | **Huntington** 3:15 | **internal** 128:11,20 | **January** 146:14,17 | 58:13,18 59:4,14 |
| G-U-A-R-O-U | | 132:11 180:12 | 147:12 | 61:5 62:5,7,7,8,10 |
| 17:20 | **I** | **interpreted** 6:18 | **Jim** 67:8 73:19 | 62:10,11,13,16,19 |
| | **idea** 157:10 | **interpreter** 3:19 | 122:21 157:19 | 63:1,2,7 64:18 |
| **H** | **identification** 43:10 | 6:10,12,13,15,16 | 160:12 174:6 | 66:1 68:4,7 71:16 |
| **half** 11:18,19 | 65:5 109:1 118:17 | 6:20 9:12 13:4 | 183:16 | 71:17 74:9,18 |
| **handed** 164:18 | 124:4 130:6 139:3 | 18:21 20:10,13 | **Joanesse** 20:12,14 | 80:14 85:2,5,11 |
| **happen** 41:9 | 146:2 168:2 175:7 | 21:18 22:6 23:21 | 62:15,16 131:18 | 86:2 87:5,10 |
| **happened** 26:5 | **identify** 6:10 | 28:3 35:9 37:7,13 | 131:20 134:1,10 | 88:13 89:13 90:12 |
| 27:14 87:2,3 | **Ignacio** 24:9,12,13 | 51:6 69:1,5 70:8 | 135:6 153:1 | 90:21 91:6,7,7 |
| 96:15 114:3 | 47:16 | 71:4 87:18 93:15 | **Joanesse's** 132:18 | 92:8,20,21 93:4 |
| 146:19 157:6 | **imagine** 108:9,9 | 101:13 102:7 | 133:1,8 | 93:20 94:3,3,8,8 |
| 170:16 | **important** 51:19,21 | 107:14 110:18 | **Joannesse** 131:18 | 94:20 95:14,15,16 |
| **happening** 74:18 | 52:9 59:13,14 | 111:12 116:11 | **JOB** 1:21 | 95:18 96:3,17 |
| **hard** 8:21 23:7 | 63:3 70:1 171:3 | 117:13 119:19 | **Joe** 6:2 7:11 | 98:4,4,21 99:4,8 |
| **head** 8:20 9:5 13:13 | 173:8 182:6 | 120:3 154:15 | **John** 17:18 53:7 | 99:13,17 100:8,9 |
| 88:4 93:15 | **incorporate** 47:3 | 171:11 | 167:9 | 100:11,11,12,14 |
| **Health** 12:5 | **Incorporated** 5:6 | **introduce** 5:18 | **joke** 177:2 | 101:6,8,13,17,20 |
| **heard** 30:14,17 | **increase** 64:15,16 | 159:16 | **joking** 157:1,1 | 102:10,18,19 |
| 31:4 53:4 79:1 | **indicate** 5:19 101:7 | **introduced** 54:5,5 | **Jonathan** 3:4 6:7 | 103:1 104:8,8,9 |
| 143:20 182:20 | **indicated** 167:14 | 54:13 164:20 | **JOSEPH** 3:13 | 104:13,15,16,18 |
| **held** 2:10 5:9 49:10 | 188:5 | **investment** 63:5,6 | **July** 1:17 2:6 5:11 | 105:15,18,18 |
| **help** 35:9 93:12 | **indicates** 169:12 | **investments** 64:10 | 26:8 79:19 150:8 | 107:17,17 108:2,4 |
| 137:1 | **indicating** 90:11,12 | **invoice** 95:1 170:8 | 184:17 188:2 | 108:8,8,10 112:13 |
| **helpful** 22:17 | **indication** 165:21 | **invoiced** 51:14 | **juncture** 48:17 | 112:19 116:19 |
| **hereto** 186:16 | 176:2,3 | **invoices** 94:10,19 | **J-O-A-N-E-S-S-E** | 117:1,2,5,5,6,8 |
| **Herrera** 41:4 42:2 | **Indomethacin** | 170:10 | 20:15 | 120:8 121:20 |
| 42:8 44:21 47:20 | 38:20 | **invoicing** 38:4 | | 122:8 125:21 |
| 48:6 50:9 51:8 | **industry** 20:8,10 | 90:13 91:12,14,16 | **K** | 126:16 127:14 |
| 53:18 55:20 58:10 | 50:7 68:10,11 | **involved** 15:4 17:2 | **keep** 50:18 65:6 | 128:15 129:13,14 |
| 58:13 67:8 120:13 | 96:3 98:7 99:9 | 26:10 36:6 47:9 | **Kemin** 12:5 | 133:3,8,11,13,14 |
| 122:11,13 125:1 | 117:7 145:12 | 47:13 75:21 82:3 | **kilometers** 11:14 | 133:16,16,16,19 |
| 126:13 129:16 | 148:7 | 82:12,14 83:2,3 | **kind** 11:20 12:6 | 133:19 134:6,7 |
| 130:21 131:2,9 | **inform** 134:19,21 | 83:14,15 85:15 | 29:12 32:10,12 | 135:2 141:3,17,20 |
| 135:4,8,14,19 | **information** 89:11 | 86:5 88:11 89:1,8 | 51:3,15 53:10 | 142:4,11,14,15,16 |
| 137:5,8 138:13,16 | 100:4 101:19 | 89:14 96:7 99:19 | 56:16 85:21 91:20 | 142:20,20 143:3,7 |
| 138:18 139:19 | 105:16 | 104:10 114:10,16 | 99:1,6 147:17 | 143:13 144:15,20 |
| 141:6 161:14 | **informed** 134:16 | 122:5,8 147:20 | 149:9 | 144:21 145:5,11 |
| 162:3,7,16 163:9 | **ingredient** 93:1,5 | 148:5 149:12 | **knew** 91:5 105:9,10 | 145:11,15,18 |
| 166:17 167:8 | **ingredients** 38:8 | 151:2,4,10 152:6 | 105:13 106:17,18 | 146:20 147:19 |
| 169:7 174:7,12 | 50:21 51:14 91:10 | 152:17 153:3 | 170:15 | 148:4,19,19,21 |
| 181:16 182:3,11 | 92:19,20 93:12,18 | 170:20 180:19 | **know** 7:13 8:15 9:3 | 149:3,12,15,17,19 |
| 182:15 | 94:1 | **involvement** 82:19 | 9:6,21 12:14 15:3 | 151:12,13 152:17 |
| **hesitate** 23:10 | **inquiries** 136:5 | 84:1 | 16:1,4 19:12,18 | 153:16 154:8 |
| 187:14 | **inside** 47:4 64:17 | **involving** 82:7 | 24:8,14,17,19,20 | 155:7,16 157:2,4 |
| **higher** 59:5 | 114:6 156:10 | 183:13 | 24:21 25:3,3,4 | 157:14,15,16 |
| **historically** 17:16 | **instance** 17:15 | **issue** 173:3 183:14 | 26:21,21 27:4,18 | 159:12,16 160:11 |
| **history** 83:11 | 19:17 39:12 55:17 | 184:2 | 27:19 28:9 29:13 | 160:19 161:5,7,8 |
| **home** 11:9,14 | 57:21 108:11 | **issues** 63:3 95:13 | 31:18 32:5,9,19 | 161:11 162:11,12 |
| **honestly** 16:5 25:4 | 116:18 183:12 | 97:1 173:9 174:13 | 32:21 33:6 34:1 | 162:13,13,18,18 |
| 38:4 41:3,6 44:1 | **instructing** 132:14 | 182:6 | 38:6 40:21 42:8 | 162:19 171:16,17 |
| 44:16,17 45:2 | **insurance** 98:8,11 | **Italian** 15:16 16:11 | 42:16 43:15 44:1 | 176:1 184:7 |
| 48:3 56:20 67:14 | **intended** 35:16,21 | **Italy** 18:3 | 46:1,1 47:16,21 | **knowledge** 51:21 |
| 67:17 71:16 73:3 | 126:14 | **items** 170:2 | 49:5,7 50:19 | 52:21 55:4 61:18 |
| 151:1 184:7 | **interactions** 108:5 | | 51:13,15 52:2,7,8 | 66:5 69:17 71:2,5 |
| **hope** 118:11 | **interest** 45:11 | **J** | 52:16 53:1,2,14 | 87:10 92:5,9,13 |

94:4,7,8,21 96:19
98:1,16 99:12
100:3,10,15
101:21 104:5,17
105:3,20 106:4,20
162:6,14
**knows** 104:21 105:2
141:8

**L**

**L** 1:20 2:20 186:2
187:19
**laboratories** 120:9
**laboratory** 80:5,6
80:14
**Laboratorious**
31:5,8,13 32:2,6
32:14 75:2 79:2
80:19 119:17,21
120:4,5 135:12
166:1 177:17
180:20 182:21
**Lacomb** 17:18
**ladies** 18:10
**language** 10:20
28:1,9,11
**languages** 28:10
**Lansoprazole** 38:18
56:13 75:12,13
76:4 106:16 153:7
**larger** 15:8
**late** 41:17 62:11
83:21 136:17
**Latin** 17:2 29:12,16
**launch** 155:21
**law** 5:9 133:11,15
**lawyers** 35:5
**leave** 26:16
**Leduc** 21:5,7 22:5,7
22:11,12 50:7
51:17 52:17 53:7
53:9,16 54:18
55:1,16 60:20
61:19 128:6
134:21 155:8
159:18 160:16,17
166:16 167:9
170:21 171:4
173:18 179:13
180:18
**left** 16:2,6 19:15
21:6,6 22:4,11
25:8,10 26:8 27:8
123:7 150:13
**legal** 5:15 132:18
133:5
**letter** 4:13,14,15,16
126:2 129:16,19

129:21 131:10,15
131:20 132:3,7,9
133:21 134:4,5,8
134:9,15,17,20
135:4 136:3 137:1
138:14,18 139:13
140:5 141:6,7,15
**letters** 76:17
**let's** 14:19 15:1,9
16:21 17:6,21
21:15 22:1,13
33:13 39:10 43:7
48:13 51:18 54:16
55:18 59:11 73:21
74:15 90:11 91:6
94:10 95:5,8
101:15 102:15
134:5 169:4,5
170:12 172:1
**level** 10:16 26:21
121:16
**Lewis** 2:12 3:5 5:10
**license** 103:8 104:6
104:14 151:8
**licensed** 33:6 36:5
133:14
**licensee** 172:11
**licenses** 102:19
103:1 104:19
174:16
**licensing** 14:14,18
15:2 16:19,19
17:3,10 21:2,21
34:10 36:13 45:15
47:11 74:2 75:21
150:15,18 151:5,8
151:20 152:3
**light** 47:10,10
**line** 43:8 84:7
147:6 172:16
176:2
**Liorzou** 1:15 2:10
4:2 5:3 7:1,7,20
7:21 10:10,12,16
11:3 22:15 30:14
34:16 61:14 64:20
65:16 79:13,18
80:1 118:11,19
120:16 146:12
150:2,7,11 163:17
164:8 169:7
178:17 184:10,16
185:2,10 187:9
188:2,19
**list** 105:4,21 106:5
**listed** 121:3
**little** 10:18 26:2
28:1 44:10 53:3

95:8 101:4 117:18
124:6 127:1 145:9
174:20
**live** 29:11
**LLP** 3:14
**located** 5:10 11:13
31:14,16 46:6
**logical** 153:2
**logically** 87:3
**logistic** 53:19 57:2
114:7 170:5
**logistical** 84:11,18
169:21
**logistics** 56:1,16
57:8 83:17 84:2
**long** 9:17 11:16
24:17,20 28:8
43:4,15 68:4
145:7
**look** 49:13 63:15
119:13 165:7,10
168:8 169:4,6,10
170:12 175:9
176:11 179:9
**looking** 64:3
**looks** 74:20
**lot** 29:11 41:16 70:8
136:16
**lunch** 40:20 41:2,5
41:21 44:20 45:4
45:7 47:20 50:14
50:15,16 55:1
70:21 71:10 73:19
117:18 118:12
166:20 167:16
168:19 170:17
173:12,13,20
174:11
**L-A-C-O-M-B**
17:19
**L-E-D-U-C** 160:17
**L-I-O-R-Z-O-U** 8:1

**M**

**MA** 3:16
**machine** 147:15,16
149:10
**machinery** 173:4
174:14
**machines** 145:5,16
147:9,13,20 148:5
148:11,17 173:4
**Madrid** 39:15
40:10,16,19 41:17
44:2,12,20 45:8
47:18 64:21 65:20
85:10 98:2 147:21
**mail** 97:2,6,7

**mails** 76:12
**main** 128:1
**maker** 114:14
**making** 22:15 76:12
173:21
**manage** 128:16,21
**manager** 12:9
14:12,14,18 15:2
19:11,17 21:3
26:12,14 34:3
58:19,20 114:18
115:4 135:8 148:6
148:7 151:15
163:10 177:2
183:5,15 184:4
**managing** 42:13
82:13
**manufacture** 32:18
56:17 57:9 58:2
60:7 61:21 70:4
78:10,14,20 80:19
82:6,7,20 85:14
87:12 89:10,16,21
90:7 91:3 92:6,14
93:12 98:19
100:16 101:20
102:21 103:11
121:9,14 123:6,12
124:13 126:15
127:21 128:16,21
129:12 142:2,12
143:17 144:1,10
144:19 145:17
152:9,19 154:4
163:2 172:3
**manufactured**
36:18 38:9 56:11
57:11 72:12 92:2
104:3 105:11
113:6 142:8
**manufacturer**
34:12 36:20 81:10
93:8 105:12
108:14
**manufacturing**
4:12 14:13 36:10
36:18 38:2 59:20
60:1,5 76:3 81:9
86:1 91:13,18
94:12,15 95:2
96:2 99:3,5,15
110:13,14,16
111:14 112:4
113:15,18 114:1
114:17 119:11
126:8 128:8 147:8
147:18 148:6
149:15 153:13

170:6,9
**Marcelli** 98:12
**March** 64:21 65:20
66:15 70:14,16
73:2 142:6,7,9,12
158:3 161:3
**mark** 43:6,7 65:2
108:19 118:14
130:3 145:20
**marked** 43:2,9 65:4
108:21 118:16
123:19 124:3
130:5 138:21
139:2,15,16 141:7
141:15,18,21
142:17 143:6,11
143:15 144:9,18
145:1 146:1
148:15 162:4,17
168:1 175:7
176:18,19 179:10
179:16
**market** 32:17,20
33:8,12 47:12
80:15 83:18
103:12
**materials** 103:2
**matter** 5:4 35:1,3,4
79:18 82:5 99:8
136:6 150:7
184:16 188:3
**matters** 84:11
169:20 171:3
182:5,16
**Maximum** 19:21
**mean** 30:5 37:2,4
44:7 49:20 54:10
54:18 57:19 58:5
59:2 64:11 68:9
68:10 73:13 86:7
97:7,10,17 98:12
101:5 102:5,13
103:10 106:9
112:14 121:20
127:10 129:3
134:12 147:19
148:3 179:15
181:19
**means** 96:20 136:14
**measure** 28:10
**mediation** 34:5
**medicine** 93:13
**meet** 45:20 68:6
159:3
**meeting** 4:10 40:10
40:12,18 41:17
44:6,11,19,20
45:1,4,5,7,10 46:5

Page 196

47:18 48:1,6,11
48:14 49:9,10
50:2,4,14 51:4
55:2,6 61:16
63:19 64:21 65:7
65:20 66:15 67:15
70:16,19,21 71:9
71:11,20 73:2
77:16 138:5 158:2
158:3 159:20
161:3,6 167:15
168:14,19 169:6
170:16,18 176:6
178:21 179:2
180:13 182:8
**meetings** 39:9,10
49:12 68:10 158:6
167:12,16 173:13
173:13
**member** 21:17
**memo** 63:16 64:2,6
77:11,11 167:15
**memoranda** 76:17
**memorandum**
180:12
**memory** 37:17 77:9
83:11 141:4
158:12,15,18,19
158:20 159:5
169:16
**memos** 4:17 52:3
63:15 168:13
**mention** 18:6
**mentioned** 7:10
16:9 17:10 23:13
35:14 36:17 42:5
44:21 46:13 47:16
53:11 54:12 55:19
55:21 56:8 57:11
59:12 61:18 64:9
74:3 80:18 92:18
94:11 96:11 99:12
103:19 106:11,13
107:1,6 115:15
123:4 127:11
135:7 150:14
166:15 180:7,14
182:7
**mentions** 136:7
180:16 181:2
**met** 39:12,15 41:4
41:18 44:2,4
47:18 54:17 67:13
67:20,21 68:3,6,8
158:10,13 159:5
160:20 161:6,9,12
161:18 162:2
163:10 164:14,16

166:10
**micro** 70:4 75:15
78:15 89:17 92:15
106:7
**mind** 8:2 64:2 65:1
65:7,12 67:6
68:18 72:2 83:7
87:20 109:3 110:6
111:1,5 116:13
120:16 132:19
179:9
**Ming** 7:11
**Mingolla** 3:13 6:2
118:3 178:9
**Minimum** 24:5
**minute** 59:12 65:1
102:15 118:1
178:10 183:4
**minutes** 48:17
77:12 164:10
**mischaracterizati-**
85:18
**Mischaracterizes**
166:8
**misspellings** 70:9
**mistake** 27:20 88:7
88:7,14
**Mixing** 29:13
**modify** 45:13
**moment** 77:6
163:21
**money** 26:2 41:16
**month** 39:20
**monthly** 74:13
**morning** 7:7 61:14
**Morocco** 103:14,19
**mother** 54:3,9
**move** 46:14 47:5
83:14
**Murphy** 4:9 41:4
41:21 42:6,16,17
44:4,15 50:9
51:17 52:17,18,20
54:4,4,13 61:20
67:9,13,19,20
73:19 89:7,12
122:21 135:18
141:14 144:8,17
157:19 158:5,10
158:13,16 159:1,2
159:11,13 160:12
160:20 161:6,9,13
161:18 162:2,6,14
162:20 163:4
164:13,15,17
165:13,16 166:4
166:15 167:9
171:4 174:6,9

177:4 178:2 179:1
179:13 180:3,17
182:7,10,14,17,20
183:7,16
**Murphy's** 171:10
172:10 173:5

**N**

N 4:1,1
**name** 5:13 6:4,12
7:10,18,20 12:3
18:20 24:8 25:8
33:3 80:13 88:18
110:12 111:13
119:20 122:17,19
151:17 188:5
**named** 11:15
**names** 17:11 18:11
24:7 30:7 105:21
106:5,21
**Nathalie** 18:9 84:6
84:13 85:3,8 88:2
88:6,8 95:5,9
96:21 98:1,8
**nature** 82:18
113:12
**necessary** 104:5
121:19
**necessity** 62:2
**need** 9:20 23:9
91:11 101:7 103:7
104:14 151:16
**needed** 177:1
178:1 183:16
184:5
**negotiate** 181:17
182:5,5,11,15
**negotiated** 87:12
**negotiating** 85:16
**negotiation** 122:5,9
151:10 152:6
153:3
**negotiations** 82:4
82:19 86:5 88:12
89:14
**neither** 123:1
186:11
**never** 39:11 58:13
58:15 98:5,6
**Neves** 18:9,9 84:6
84:13 88:3,6,8
95:9 116:18
**new** 34:9 35:16
36:7 41:20 59:17
59:19 61:21 62:3
63:8,9 64:16
115:3 156:1
**newspaper** 155:20

**nice** 10:12 118:12
**Nigeria** 103:14,19
136:7
**Nigerian** 113:11
**nil** 29:13
**nod** 8:20
**nodding** 9:5 93:15
**normal** 169:1
**Northwest** 5:10
**Notary** 2:21 6:17
7:3 186:1,19
**note** 155:14 169:6
179:19
**noted** 188:4
**notes** 76:12 168:18
**notice** 2:20
**November** 49:6
63:20 77:15,15
124:18 168:17
173:20 174:11
179:1
**number** 5:2,8 79:13
79:17 150:2,6
164:11 176:18,19
NW 3:6 187:1
N-E-V-E-S 18:10
N.W 2:13

**O**

O 4:1
**oath** 9:7
**object** 17:13 46:16
82:21 87:15 107:4
112:5 116:8
121:15 132:4,10
154:14
**objection** 13:17
19:5 31:9,15 33:9
33:19 34:17 35:18
60:11,18 61:4
78:8 80:21 81:4
85:17 90:3,9 91:4
100:7 113:8 122:2
126:3 137:15
162:9 165:15
166:7 171:14
172:13,21 173:17
174:2,8 177:20
179:4
**obligation** 163:6
**obligations** 163:1
**obvious** 75:19
**obviously** 10:20
**occasions** 161:12,17
162:1
**occur** 99:18 112:12
**October** 138:3
176:7,7,14

**office** 11:10,11,13
13:13 46:7,9,10
47:8,10,10 49:15
49:19,20 71:10
166:5
**officer** 165:17
186:2
**offices** 5:9 13:2,7
160:8
**officialized** 137:9
137:12
**Oh** 11:14 30:13
45:18 109:13
125:10 131:3
**okay** 8:19 14:21
21:1 23:11 25:5
27:12,15 28:16,21
31:2,3,18 32:1
35:12 36:11,16
38:17,17 42:1,2
47:11 48:21 49:16
55:9 62:10 63:1
65:13 69:7 78:11
89:6 94:13 96:5,6
104:2 108:17
109:4 110:9,10
111:20 112:21
113:1 118:13
121:2 124:8
130:10 132:10
139:8 146:20
149:8 157:16
162:12 169:8
175:13 176:17
178:1 180:5
181:16
**Omeprazole** 33:2,4
33:4,8 38:12 56:7
56:13,18 57:10,21
58:3 59:20 60:1
62:1 63:10 68:20
69:15 70:5 72:10
75:8 76:3 78:10
78:20 80:7,20
81:10,17,21 82:20
85:15 87:12 89:10
89:21 90:7 91:3
91:18 92:3,6,10
94:12 95:2 98:20
99:15 100:17
102:21 103:2,9
104:2,4 105:6
106:2 107:2 113:6
113:19 114:1
115:16,20 116:4
121:5,9,14 123:6
123:12 124:14
126:15 127:21

JT-A-949

128:9,16 129:1,6
129:12 142:2,13
142:19 143:1,5,12
143:17 144:1,11
144:19 145:3,17
150:19 151:9,21
152:9,19 153:13
153:20 154:5,13
154:20 157:19
163:2,6 170:6
172:4,12,19
once 39:15 74:19,19
ones 153:8
operate 45:16,17
operation 45:19
opinion 54:8,17
68:12 73:4 86:20
128:1
opportunity 45:20
opposing 187:12
option 10:18
oral 90:8
order 54:1
orders 37:18 84:2,3
142:18 143:4
ordinary 169:1
organic 172:19
organigramme
177:1,9,11 178:1
183:5
organization 21:17
50:17,20
organizational
177:13,14 183:13
184:1
organize 51:8 54:1
83:17 138:5
organized 22:1
83:12 112:17
original 66:9 187:9
187:12 188:6
Oudeus 13:10
Oury 20:16,17
outcome 186:17
outside 103:3,9
104:20 117:10,16
135:12
overall 85:13 136:5
174:15
overbooked 41:11
overt 83:6
owner 149:3
ownership 154:19
O'Toole 3:20 5:13
O-U-R-Y 20:17

P

P 3:3,13

package 25:21 26:1
page 4:2,18 119:14
120:17,19 131:6
169:5 170:13
176:4 179:11,21
180:6,16 181:1
182:16 187:9,12
pages 65:9 168:5,8
168:16 185:3
PAGE/LINE 188:7
Paissy 11:15
PALMER 3:14
pan 149:7,9,13,18
pans 149:4,5,6
papers 90:10,12
paragraph 68:15
70:12,19 71:14,19
110:3,9 111:17
136:2,6 138:1
176:18,19 183:4
paragraphs 97:20
parent 67:9
parentheses 181:6
Paris 40:5 44:4
part 17:4 18:13,14
18:19 27:8 35:15
46:4,5,14 51:7
71:5 99:16 115:5
119:15,15 144:21
170:17 176:10
179:11 184:5
particular 21:17
36:1
particularly 9:13
parties 5:19 58:6
108:7 110:13
186:12,15
partly 174:4
parts 67:1
party 57:16 110:14
110:16 111:15
112:3
Paseal 20:16,17
patent 133:17,18
Patrice 160:16,17
pause 9:18 22:20
pauses 9:16
PB 71:21 72:7
pellet 75:15 78:14
89:16 92:14 106:6
145:4 153:5 163:7
pellets 75:21
people 14:11 15:21
16:3,7,21 17:9,11
17:12 18:8 21:11
26:1,18,19 27:1,7
28:19 39:12 40:14
40:20 41:1,5 44:2

47:7,8 50:5 68:6
84:5 85:4,8,19,21
86:1,8,10 88:11
95:12 98:7 100:2
100:4 102:5
103:18 106:7
107:2 114:7,16,18
117:3,8 134:17
170:19 174:17
percent 68:19 69:7
69:12
perform 170:5
period 19:12,13,18
20:9 24:19 34:1,2
34:3 39:10 87:5
89:2 91:6 95:15
95:21 96:4,12
97:13 100:12
108:6 140:11
periods 96:14
person 9:11 24:5
61:1 88:3,14
personal 126:9
personally 137:16
183:14
persons 87:11
120:11 137:13
pertaining 56:6
82:20 98:18
PG 68:19 69:9,18
71:21 72:3
pharmaceutical
32:16 68:11
Pharmaceuticals
1:10 5:5 6:1,3
7:12 30:15,21
180:7,14
pharmacy 80:15
Pharmalliance
113:11,13,21
116:21 127:11,12
136:7
Pharmalliance's
116:2 117:12
Philippe 17:18 20:9
20:11 40:17 41:11
72:8 114:17 148:8
160:15,19
phone 76:14
Pierre 19:19,19
20:8 21:4,4,5,6,16
22:6 34:5 40:17
41:10,14 50:7
51:18 53:9 60:20
61:20 69:19 72:3
73:4,14 88:16,19
88:19 95:9,19
96:21 98:2,8

114:15 128:6
135:1 138:11
160:15 167:9
place 122:16 143:4
147:2
placed 142:18
plaintiffs 1:8 3:2
6:6 7:14 164:6
plan 25:9,12 26:11
26:17 27:8
plane 41:8,10
plans 65:21
plant 173:5
play 12:7 42:12
playing 37:5
please 5:18 6:10,15
6:20 8:16 9:3
10:3 22:20 34:20
69:3 108:19
117:14 119:15
120:10 124:6,16
130:3,17 131:6
139:5 145:20
146:4 156:19
187:8,11,14
pocket 43:14 165:5
point 9:2 10:6
12:18 34:16 55:16
64:6 86:21 117:19
122:15
poorer 28:16,16
Portuguese 29:10
29:14 47:12
position 21:2 22:2
44:15 73:14
135:12 177:11
possibilities 93:9
possibility 108:3
possible 30:10
61:21 96:4 111:19
111:20 147:16
potential 63:2
potentially 172:6
powder 70:5
power 161:19
174:13 181:17
182:4,11,15
Practically 69:12
69:14
practice 133:15
precise 22:5 116:9
141:4
precisely 26:6
46:18 77:5 128:11
156:16
prefer 144:5 155:13
156:18 183:20
prepared 66:1

167:15 168:21
Present 3:19
president 14:16
15:7 16:12,17
18:18 19:8 21:12
23:15 67:9 74:2
177:4 182:21
183:7
presume 83:2
presuming 103:18
previous 47:21
price 90:13 91:17
prices 90:11
pricing 90:12,16,20
primary 23:18
print 71:20
prior 136:6
privilege 132:5,13
probably 43:5
problem 29:16,17
96:5,8,16 108:10
113:14 128:2
136:18 148:21
problems 45:21
50:17 53:19 55:12
55:14,15 57:2
64:13 83:19,20
84:18 113:9,10,12
113:21 114:5
116:3,6,20 127:15
127:20 136:16
148:20
procedure 10:21
187:13
proceeding 184:19
proceedings 6:18
process 25:9 99:6
104:11,18
product 16:20 33:1
33:2,11 36:1,4
38:13 58:1,2 60:2
75:21 81:13 106:9
142:8 156:1
170:10
production 64:3
products 17:7
32:17,18,19 34:12
36:21 37:20,21
38:3,10,11,19
81:11 105:11,12
106:14 143:1
proper 99:9
property 155:16
proposal 169:13,13
propose 170:8
provide 173:3
provided 94:6
172:20

Page 198

public 2:21 6:18
  154:12,18 155:12
  156:6,15 157:6,13,
  186:1,19
publication 155:7
published 155:3
purpose 45:3,13
  46:2,14,20 48:2
  50:13 148:1,13
  153:21
purposes 121:19
Pursuant 2:20
put 10:11 90:7
putting 13:5
P-H-I-L-I-P-P-E
  20:11
p.m 184:20

**Q**

QC 108:10
quality 14:12 28:10
  85:20 86:1,3,18
  86:19 98:5,7,11
  108:11 127:18
question 9:2 10:2
  10:15 13:19 16:14
  25:14 29:1 31:10
  35:10,11 37:14
  43:16 60:12,14
  79:10 80:3 83:8
  87:17,19,21 112:9
  112:10 116:12,14
  126:6,16 128:20
  128:20 132:8
  145:9 147:15
  149:4 163:12
  170:7 174:3,20
  179:7 181:21
questioned 170:19
  170:20 171:1
questioning 48:19
  164:12
questions 8:16 10:5
  22:19 35:8 61:16
  73:7 78:1 83:1
  132:18 136:5
  150:12 163:18
  164:9,12 178:18
  184:10 187:14
quick 41:6,17
  132:18
Quintrald 26:15
quite 22:16 28:2,20
  35:6 80:14 95:16
  96:13 127:6
Q-U-I-N-T-R-A-...
  26:15

**R**

R 4:9
read 29:14 30:2,6
  30:11 66:11 67:5
  68:16 71:15 72:19
  73:11 80:3,4 83:9
  88:1 110:5,20
  116:15 120:10,20
  145:8,10 174:21
  177:16 185:3
  188:3,4
reading 29:21 83:8
  87:20 111:5
  116:13 119:20
  187:10
reads 72:9 138:3
real 14:20 21:20
  47:2 95:14 126:20
realistic 55:12
realized 69:21
really 29:10,15,17
  45:10,18 48:12
  53:17,18 54:2
  57:1 67:15 68:7
  73:3,3 80:12
  104:16 112:20
  117:5 140:10
  148:3,13 155:9,10
  155:14 159:8
reason 67:18 101:3
  101:5,7,12,18
  102:9 109:10
  112:2 117:9 188:7
reasons 25:18 188:5
recall 14:17 24:7
  27:7 38:11 39:14
  40:11 44:19 45:1
  45:3 47:17,19
  49:2,3 50:1,13,15
  57:3,8 60:16
  63:12 71:13 73:1
  74:5,21 75:5,8,11
  75:14 78:18 79:5
  81:2 84:16 85:7,9
  85:12,15 86:4
  88:10,21 89:7,19
  90:5,19 91:1 92:1
  94:18 96:13
  106:12 109:5
  112:6 113:5,20
  116:4 121:6 123:3
  129:18,20 131:14
  137:11,12,18
  140:4,17,21 143:9
  143:15 144:7
  146:7,16 147:12
  150:18 151:19
  152:2 156:17

157:5 158:1,6
  159:19 160:2
  166:20 181:13
receipt 187:11
receive 25:20 26:2
  83:18 177:3 183:6
received 109:11,13
  109:14 155:6,8,14
  155:19
receiving 37:18
  84:2 140:4
recess 61:10 79:15
  118:7 150:4 164:3
  178:14
recharacterization
  46:17 116:8
recognize 168:9,11
  175:14
recollection 20:7
  66:13 67:12 70:13
  70:18 73:17 80:9
  111:18 124:10
  136:10
reconvene 117:19
record 5:1 6:11
  7:19 8:4 9:11
  10:12 48:10 57:8
  61:9,11 67:6
  68:17 69:4 71:8
  79:14,16 80:4
  83:9 88:1 102:4
  110:6 111:7,11
  116:15 118:3,6,8
  145:10 150:3,5
  163:20 164:2,4
  174:21 178:10,13
  178:15 184:4,9
  186:10 188:5
recording 9:1
recuperate 46:18
  46:20 82:13
reduced 186:8
refer 30:21 32:1
  43:5 64:12 170:4
  176:17
referred 66:18
  69:18 86:8,10
  138:10 169:20
referring 52:13
  99:18 172:16
  173:9 176:6
refers 70:19,21
  136:6 146:21
reflexes 23:6
refresh 66:12 67:12
  70:12 73:17
  111:17 124:9
  136:9 169:16

regard 77:15 153:5
  163:1
regarding 94:12
  95:12 100:16
  144:10,18 145:3
  150:19 154:4,12
  154:18 167:15
  187:10
register 90:2
registered 36:6
relate 112:13
  121:19 171:21
  172:3
related 31:19
  186:11
relating 171:8
  174:14 177:18
relations 113:4
relationship 33:17
  34:11 36:10 52:5
  52:12,14 53:12
  54:7 56:1 78:3,5
  78:12,19 80:11,17
  81:3,7,8,9,14 82:6
  85:13,16,21 86:19
  89:15,20 90:6
  97:17,18 99:16
  102:20 105:7
  108:7 121:7 123:5
  123:11 127:20
  152:8 171:8 172:2
  172:7 174:15
  177:19
relationships 145:2
relative 186:14
remember 16:1,21
  17:12 18:8,11
  20:1,18,20 21:3,9
  24:14 25:1 26:4
  27:15,17,18 33:3
  33:5 38:5,6,14
  39:16,17,19 40:1
  40:15,16 41:3,7,7
  41:9 42:1,2,4
  43:17,20 46:3,11
  48:2,3,4,10 49:17
  49:17 53:6 56:20
  59:16 67:15,17
  74:12 76:5,16
  77:10 80:12,15
  84:10,13 87:1
  91:15 93:17 97:19
  109:8,9 111:21
  112:11,12,16
  113:9,10 116:12
  119:7 123:14
  125:4,13,14,17,19
  127:14 128:13

138:3,15,18 140:8
  140:11,19,20
  141:2 142:14
  144:4,4,6 146:9
  146:10,18 147:14
  148:13,21 149:2,3
  149:14 152:15,15
  152:16 153:9,10
  153:15,21 154:1,2
  155:2,4,9,11,20
  156:4,12,14 157:8
  157:11,17,20
  160:6 167:12
  170:20 183:19,20
  183:21 184:8
removal 148:17
repeat 21:13 79:10
  101:10 117:13
  174:18,19
repeated 136:4
repeatedly 138:5
reported 1:20 21:3
  21:9 22:11,12
reporter 5:16 6:15
  6:20 8:17 80:3
  101:9 128:18
Reporter/Notary
  187:20
reporting 22:3,5,7
represent 5:20 6:1
  7:12 119:10 165:8
representative
  179:2
representatives
  138:4,9
represented 7:15
  68:19 69:10
representing 5:13
  5:16 6:2,5 120:11
request 80:2 188:4
requested 80:4 83:9
  88:1 116:15
  145:10 174:21
requesting 10:14
research 20:16
residence 8:5
residential 8:3
respect 152:8
respond 8:17 136:4
  138:13 141:5,14
responded 139:18
response 103:16
  129:20 139:15,20
  140:5
responsibile 16:10
responsibilities
  12:6 16:16,18
  18:17 169:1

responsible 23:15
  42:14,15 54:21
  58:21 59:1,2,8
  86:17 133:3
  187:10
restaurant 49:11,14
  50:14 51:17
results 108:12
retirement 25:21
Reversal 94:14
review 8:13 43:12
  65:12 118:20
  120:18,21 124:7
  130:9 139:6 146:4
  175:11
reviewing 109:3
right 23:2,2 24:11
  67:11 149:20
Rimafar 79:2,3,5
Robereau 8:6,7
Robinson 2:12 3:5
  5:9
Roger 8:6,6
role 18:7,12 21:8,12
  23:14 33:13 37:5
  37:8,8,12 38:21
  42:11 73:21 74:2
  113:3 131:12
roles 12:7
Rosaline 131:16,17
  131:18 137:2
  153:1
Roseline 20:12
Rue 8:6
rule 36:13
rules 41:20 93:2
  104:9
rumors 129:13
running 59:8
Russo 1:20 2:20
  5:16 186:2 187:19
R-O-B-E-R-E-A-U
  8:8
R-O-G-E-R 8:7
R-O-S-E-L-I-N-E
  20:13

___S___

S 4:1
sale 172:4
sales 12:9 68:20
  69:12
salon 68:5,9
satisfied 64:12
saw 43:21 68:19
  69:9 109:9 119:3
  124:12 125:5
  140:8 156:2

saying 101:11
  112:15 138:17
  155:18
says 67:2,8 68:15
  69:3 70:7 71:19
  110:11 119:4
  120:17 136:3
  146:11 147:5,8
  177:1 181:4,7
  183:5
scandal 41:14
second 40:5 44:3,4
  44:8 79:11 159:5
  159:6,10 176:3
see 14:19 58:5 67:2
  70:7 103:12
  108:17 119:4
  122:17 136:3
  137:2 140:13
  146:11 147:5,10
  148:3 153:11
  176:1,3,20 177:6
  179:21 181:4,6,14
seeing 43:17 126:12
  129:18 146:7
  154:2 157:17
seen 9:14 64:2
  65:15 66:7,7,8
  90:10,15,16
  108:17 109:7
  119:1,6,7 122:19
  123:9,13 124:10
  125:11 130:11
  139:6,9 153:17
  154:7 175:16
send 95:1 131:9
  134:3 153:5
  139:20 171:18
  181:3
sending 134:3,5
sense 48:16 99:9
  127:7
sent 14:1 62:9,13
  76:16 94:18
  107:21 109:20
  130:20,21 131:1
  134:1,2,8,17,19
  137:13,16,18,19
  139:21,21 141:6
  145:16 155:7
sentence 69:21 72:9
  110:8,21 111:6,11
  136:9 138:1,10
  146:12 177:16
  181:2
sentences 145:9
separation 107:16
service 17:6,8,9

18:7,13 37:5,9,12
  45:16 46:21 47:1
  47:2,4,6,14 50:19
  82:13,14 83:16
  87:4 88:4,15,16
  89:1 91:9 95:7,12
  95:21 97:1 98:9
  114:4,11 115:1,5
  115:6 136:15,16
  136:18 138:4,9
  143:9
services 5:14,17
  114:13
set 55:1,5
seven 17:8 84:5
severance 25:21
  26:11
severed 25:13
sheet 185:7 187:12
  188:1,4,6
ship 104:19 107:7
shipments 116:3
shipping 108:3
shock 68:21 69:15
short 14:16,16
  61:10 79:15 118:7
  145:9 150:4 164:3
  178:14
shorthand 186:7
show 68:5 77:6
  108:16 123:18
  130:2 138:20
  145:19 156:13
  167:20 175:4
showed 125:14
shows 177:21
side 40:16 86:2
  88:10 174:1
sign 111:14
signature 131:7
  151:2,6 187:9,12
  188:18
signatures 151:10
signed 62:6,8,12,20
  62:21 110:12
  121:18 122:13
  124:21 129:16
  131:12,20 162:17
  185:7 187:12
  188:5
signing 154:1 162:3
  187:10
simple 51:2
simply 132:6
situation 95:19
  126:17,18 127:5
six 17:8 84:5
skills 28:1

SLR 5:8
small 47:10 80:13
social 25:9,11 26:17
  27:8
society 25:13
sold 38:10
Solegue 17:20
Solutions 4:11
solve 55:14
somebody 117:16
  138:16,17,19
sorry 13:4 38:15
  66:3 76:18 87:19
  88:5,5,6,7,14 89:5
  94:13 95:6,18
  96:9 105:1 109:19
  113:19 115:14
  116:11 117:4
  118:4 129:14
  137:6 139:8 140:3
  143:2 168:17
  174:18 181:11,12
  181:15
sort 103:7 104:6
  149:6
Spain 1:7 5:5 7:14
  12:16 18:4 23:16
  23:19 24:15,18,19
  27:9,10,13,15
  29:17,17 31:16
  32:6,15,20 33:3
  33:16,18 34:8
  35:14 36:5,6,14
  36:17,19 37:1,3,4
  37:7,11 44:15
  45:6,8,11,14,15
  45:17 46:10,19
  47:6,8,10,14 50:8
  50:19 51:1 53:15
  53:21 56:2,18
  57:12,15 59:9
  60:6,10 62:1
  72:12,16 78:6,13
  78:19 80:10,15,18
  82:4 83:13,13
  85:13 87:4,13
  89:9,15 90:6 91:8
  91:10 92:18 95:2
  97:18 98:18 99:2
  99:18 100:5 101:1
  102:20 103:3,9
  104:3,15,19,20
  105:4,19,21 106:8
  114:4,7,8,11
  115:2,17 117:11
  120:14 121:8,8
  123:5,11 129:6
  131:4,5 140:3

142:2,13,19
  144:19 145:3
  146:17,21 147:1,3
  147:11 151:9
  154:20 157:19
  158:2 160:15
  161:2 163:2
  166:19 170:7
  177:2 183:1
Spain's 71:10 78:3
Spanish 15:16
  16:11 29:8,9,10
  29:13,14,16 30:1
  30:3,12 33:7,12
  35:15 47:3,11
  51:1 65:10 66:4,9
  66:11 74:4,6 75:1
  75:6,9,12,18,20
  76:6,20 77:1,3
  80:6 85:4,7
  103:12 120:7
  173:4
speak 9:11 10:12
  22:17 28:9 29:4,8
  29:9,10,10,12,15
  54:19 135:15,19
  148:1 155:17
  161:19
speaking 28:6
  52:18,20 76:1
  77:11 100:14
  117:7 122:2
Speaks 126:3
specialist 5:15
specific 96:14
  137:13
specifically 33:15
specifics 132:6,9
speed 29:2
spell 7:18 88:17
  151:17
spelling 8:3
spend 159:10
spent 13:9,11 14:6
  77:12
split 167:2
spoke 51:12 52:4
  63:8,13 64:10
  74:21 147:15
  158:16 159:12
  161:14
spoken 62:2 63:4,5
  63:11
St 8:8,8 13:12,13
  40:5,7,8 44:6
  48:14 49:10,13
  61:16 158:4
  159:10 166:5

Page 200

168:14 178:21
180:13 182:7
**stands** 83:5 181:9
181:21
**start** 97:16 110:8
**started** 14:10,11,14
25:2 65:21 78:20
83:14,19 85:5
89:21
**starts** 68:16 111:2
**state** 7:17 34:6
**statement** 35:17
54:15 56:4 155:12
156:15 157:6,13
**statements** 154:13
154:18 156:6
**states** 1:2 5:6 7:9
31:1 92:7,11,16
93:19 94:2 100:18
102:6,13 106:2
107:3 135:16,20
142:5 145:17
151:21 160:8,9
161:10 165:3
184:6
**stating** 8:3
**stay** 19:20
**stayed** 14:2
**stop** 87:3 170:5
**stopped** 70:3
**storage** 107:20
**Street** 2:13 3:6 5:10
187:1
**stressing** 35:6
**strike** 110:15
**structure** 36:7
45:14 88:2 105:19
107:12,15,20
112:17,18,20
**subject** 52:10 59:17
71:14 73:2 154:16
176:2 177:3
**subjects** 51:19,21
55:11 59:13,15
**subsequent** 65:11
**subsidiaries** 12:12
15:11 16:11,16
115:14
**subsidiary** 13:16
15:9 31:20 34:8,9
35:15 74:4,6 75:1
75:6,9,12,18,20
76:6,21 77:2,4
120:7
**success** 138:6
**suggest** 114:2
**Suite** 2:14 3:7 187:2
**summarizes** 179:12

**summary** 4:10
53:10 65:19
**supervised** 33:15
74:3
**supervising** 16:15
23:16
**supplement** 12:2
**supplied** 17:7 50:21
57:1
**supply** 38:8 51:13
142:21
**supplying** 129:4
**suppose** 105:1
**supposed** 75:20
**sure** 9:8 10:13
15:17 16:5 20:6
21:14 22:13,18
25:14,16 29:3
38:20 41:5 42:1,5
42:7 44:4 63:14
63:14 66:11 67:16
80:8 93:4 95:20
96:10 97:4 98:8
98:10 99:11
107:12,14,16
109:14 112:12,13
112:18 117:8
123:17 125:10
126:20 128:10
137:16 141:2
143:2 145:6
152:15 169:5
178:11
**surprise** 126:20,21
**surprised** 119:8
127:8
**surprising** 119:8
**swear** 6:15
**swearing** 6:21
**sworn** 6:17 7:3 9:7
186:6
**Sylire** 17:16
**S.A** 1:6,7 5:4,5
119:18 120:6,11
120:12 121:8,13
**S.R** 119:17 120:15

--- T ---

**T** 4:1,1
**table** 51:11,12,16
53:5,16,17 54:1
55:18,19,21 56:7
58:9 59:11 61:2
61:19 63:1 159:15
169:14,20 170:3
170:17 171:4,10
172:10 173:6
174:12,17 179:12

180:4,17 182:7,18
**tables** 50:17 51:4
54:18
**take** 8:18 9:10 10:1
30:6 48:19 61:6
95:20 103:13
117:17 118:19
124:1,6 130:8
139:5 146:4
164:10 165:7,10
168:7 169:10
175:9
**taken** 5:3 61:10
79:15 118:7 150:4
159:17 164:3
178:14 186:3,7,13
188:3
**takes** 30:2
**talk** 39:4 44:10
164:15
**talked** 96:12 134:14
157:12 169:17
**talking** 121:21
159:11
**tape** 5:2 77:21 79:6
79:11,12,17 80:1
150:1,6 184:15
**tapes** 149:21
**tea** 77:19
**team** 15:8 16:20
17:10 18:7 84:4,6
**teams** 159:7
**technical** 85:19
99:5,8,9,13,14
100:1,4,15 102:10
104:13
**technology** 75:16
78:15 106:7
154:19 156:1
**telephone** 76:7,8
96:20 97:4,4
158:17
**tell** 29:1 34:21
42:19 53:2,17
58:10 61:1 62:3
74:10,17 91:5
96:18 100:12
109:15 112:11
119:13,16 124:16
124:19 126:1,12
127:3 128:12
129:9 130:17
135:11,14,18
147:18 149:16
154:6,7 155:10,13
156:8,12,18,19
159:3 161:13,18
162:2,7,15,20

163:4 165:11
166:13 167:5
175:12 177:8,15
177:16 179:1
180:6,11 181:9,16
182:3,10,14
183:17
**telling** 28:14 123:14
136:14 155:21
**tenure** 24:16 39:6
44:14 74:7 78:4
78:16 81:20 82:9
97:14 106:8 113:6
145:4 152:11
159:1,2
**term** 177:10
**terminate** 123:15
129:10
**terminating** 123:10
124:13
**termination** 128:8
141:19,21 142:17
143:5,10,14 144:2
144:9,17 148:14
**terms** 63:6 91:2
118:2 126:2
133:18 156:17
**testified** 7:4 83:3,5
158:2
**testimony** 10:3
46:17 56:4 79:17
83:5 107:9 116:8
150:6 158:7
163:13 166:3,8
171:2 173:10
184:16 185:4,5
186:4,6,10
**Texier** 3:19 6:13,16
**Thank** 6:9 7:7 8:2
28:3,21 32:5
96:10 123:2
163:17,19 184:10
184:11 187:15
**thing** 9:21 23:3
51:15 99:6 159:4
**things** 15:10 22:1
99:9,10,18 104:11
104:13,21 105:2
127:5 137:3
147:20 164:13
**think** 9:17 16:4,8
17:15 19:20 20:12
20:19 27:5,5 29:7
35:7 38:19,20
40:9 42:13,17
48:7 49:6 52:15
52:16,18 55:10,11
55:13,15 57:5

58:12 63:5,10,12
64:12,13 66:9,11
71:2,5 77:20 79:6
82:2 83:3,4 89:4
91:15 93:3,5,9,10
95:20 97:2,13
98:21 99:3,21
105:9 107:10,11
107:21 114:15
116:9 125:6
127:12,18 133:17
135:5,5 136:15
142:21 148:8
149:5,15,20
150:21,21 153:14
153:14,16 154:7
155:15,16 157:14
163:11 164:9
172:1 177:9
179:15 183:18
**thinking** 103:14
**third** 57:16 58:5
68:15 110:8,13,14
110:16,21 111:15
112:3 136:2
176:19
**thought** 107:7
**three** 13:11 14:3,5
19:20,21 20:1
38:13 39:13 53:20
95:17 174:11
**time** 8:21 9:12,20
13:9 14:20 15:21
16:7 19:5 21:4,21
22:14 26:12,17
28:11 30:2 36:8
36:10,15,16 39:6
40:5 41:19 43:21
44:3,4,8,13,13
45:21 47:13 52:1
52:3 61:8,12
64:14 65:12 67:20
68:4,8,13 76:10
79:7,13,19 82:9
82:10 83:16,19
86:17 88:5,5,9
96:15 97:2,3,10
108:6 114:20
118:5,9,20 124:7
125:5,9 127:6,15
128:19 130:8
135:1 136:14,20
138:12 139:5
146:4 148:7 150:2
150:8 151:2
152:11,21 153:1
155:6 158:13,16
159:6,6,9,10,19

160:2,13 164:1,5
166:13 168:19
169:17 173:13,19
174:10 178:12,16
184:13,18
**times** 24:20 39:13
74:16,20 95:17
158:9
**tin** 29:12
**tired** 10:18 28:15
**title** 120:6 133:1
**titles** 14:9
**today** 7:10 8:16
9:13 10:3 29:5
121:6 123:3 158:1
163:14
**today's** 32:2
**told** 44:1 45:9 50:21
52:2,10 53:5
56:14 60:16 63:12
63:14 75:19 77:18
84:4,19 90:1 98:6
112:11 114:3
116:17 127:2,4
136:18 147:14
155:4,11 157:2
159:4,6 177:2
183:6,15 184:3
**tools** 63:6 64:10,16
**top** 168:15 176:2
**topic** 61:2
**topics** 167:11
172:17
**totally** 25:21
**touch** 95:11
**tough** 41:15
**town** 11:15
**trade** 33:3
**trademark** 38:15
**transcript** 187:10
188:3,7
**transcription** 185:5
186:8
**transfer** 76:3 87:4
114:4,10 115:1
**transition** 96:1
**translate** 9:15,18
10:15 22:20 23:10
111:6,9,11 115:10
184:4
**translated** 168:6
**translating** 111:1
**translation** 15:14
22:14 73:6 102:16
145:7 148:2
**translations** 123:20
124:1
**translator** 10:15

101:16
**transmit** 177:21
**transmitted** 140:16
**travel** 29:11 160:7
**traveled** 166:4
**tricky** 9:13
**tried** 138:5 181:14
**true** 157:3 185:4
186:9
**try** 30:7 45:13 96:9
**trying** 181:11
**tubes** 149:5
**turn** 131:6 136:1
169:6 183:3
**turning** 120:16
**twice** 74:19
**two** 11:18 16:18
19:20,21 20:1,20
24:4,5 38:13,18
39:12 41:13 47:15
50:16 51:4 52:5
52:12,13 53:12
54:17 55:11 59:18
65:9,11 95:17
106:16 114:18
119:20 158:9
159:7 161:12,17
162:1 167:2 168:5
168:8,13,16,18
172:2
**two-page** 168:4
**T.J** 3:20 5:13

_____ U _____

**uhm** 49:13
**Uh-huh** 72:1,11
82:17 110:4 111:4
135:10 146:6
169:9 173:14
177:7 179:20
181:5
**UK** 18:2
**ultimate** 173:15,21
**unclear** 9:3
**understand** 9:8
22:19 25:15 28:17
28:20 30:8 31:12
32:4 34:18,19
103:5 122:18
143:18 150:20
152:13,13 161:21
164:17 171:20
176:5
**understanding**
28:18,19 31:7
34:20 48:5 51:20
56:3 58:16 59:7
59:12 73:12 95:10

119:16 121:16
126:9 166:3
169:11 175:2
176:15
**understood** 10:14
35:10 167:18
173:12,19 174:10
**United** 1:2 5:6 7:9
31:1 92:7,10,15
93:19 94:2 100:18
102:6,13 106:2
107:3 135:16,20
145:16 151:20
160:7,8 161:10
165:3 184:6
**upset** 155:9,10,15
156:3 157:3
**use** 101:15 114:6
177:9
**usually** 104:14
**utilized** 104:19
**U.S** 165:19 177:5
177:10,18 178:3,4
183:9,10
**U.S.A** 67:10

_____ V _____

**vague** 31:9 33:19
78:8 100:7 154:14
**vagueness** 107:4
**Valerie** 3:19 6:12
6:16
**verbally** 8:17
**Veronica** 3:12 5:21
7:11 34:15
**version** 66:4 67:3
68:16 69:3,5
**versus** 5:5 79:18
150:7 172:18
184:17
**vice** 14:15 15:7
16:12,17 18:18
19:8 21:12 23:15
74:1
**video** 5:15
**Videographer** 3:20
5:1 6:9,14,19 61:8
61:11 79:7,12,16
118:5,8 150:1,5
164:1,4 178:12,15
184:13
**videotaped** 2:10 5:2
**Vincent** 17:19
**visit** 46:2 98:2
146:12 147:11
160:8
**visited** 147:3
**visiting** 146:16

**vis-a-vis** 37:5
**vocabulary** 28:16
**vouch** 73:6
**VP** 51:17
**vs** 1:9 187:5 188:1

_____ W _____

**wait** 15:13 41:13
131:12
**want** 9:8 10:11
19:14 27:21 34:15
44:11 103:13
111:8 117:21
120:20
**wanted** 41:20 47:1
47:2,9 50:18,20
51:2,3 52:6,9
54:19 61:15 64:14
64:17 123:15
137:2 148:1
157:21 170:5,7
**Washington** 1:16
2:15 3:8 5:11
187:2
**wasn't** 41:12 70:2
77:18 96:7 145:12
151:2
**way** 7:8 73:17
94:13 111:21
**week** 74:16,19,20
95:17
**weekly** 74:13,15
**welcome** 28:5
**went** 40:16 45:11
47:20 161:2
166:20
**we're** 130:14
**winter** 49:4
**wise** 96:15
**wish** 115:3
**withdraw** 70:6
**witness** 6:21 9:5
13:20 20:14 24:4
25:10,17 27:4
30:17 37:17,21
44:17 46:7 57:16
59:21 60:6 61:5
65:6 72:20 73:9
74:9 81:7,12 83:7
83:10 84:20
101:18 102:2,14
112:7,15 116:16
121:20 133:5
151:16 163:19
184:11 186:4,6,10
187:10
**wondering** 66:5
**word** 111:2 115:10

**180:**13
**work** 11:9 12:1,11
30:3 41:20
**worked** 13:15,20
14:12,14,18 18:6
19:9 58:10 119:5
121:11 161:10
**working** 11:5,16
23:11 33:14 36:8
58:14 84:19 91:21
107:10,11 129:19
**works** 104:15
112:14 165:13
**wouldn't** 64:2
65:11 67:6 68:18
72:2 83:7 109:3
110:6 111:1 127:7
**write** 76:9 131:10
157:4
**writing** 96:20
123:10 145:1
153:21 156:11
**written** 7:21 8:6,7
17:17,19 20:17
65:10 67:16 73:13
76:17 90:8,11
121:12 123:10,13
151:18 157:15
168:18 175:17
176:7 180:8,9
**wrong** 109:6

_____ Y _____

**yeah** 11:12 15:3,8
26:18 27:5 32:8
32:12 35:11 39:9
42:20 43:3 49:13
51:12 56:5,10,15
58:8 59:6 63:18
65:14 69:14 70:17
76:15 77:17,17
82:12,17 84:4
89:2 90:15,17
91:20,21 94:17
97:9 98:13 99:11
104:14 106:15
107:11 108:14,18
111:19,20,20
112:1,7,10 117:4
118:21 119:9
123:17 124:11
125:10,10,10
128:4 129:17
136:8 140:11
148:19 149:7
150:21 151:1
153:9 159:16
169:3 170:1 171:1

Page 202

172:8 173:11
175:13 176:5,16
176:21 178:4
**year** 11:19 17:15
39:17 40:2,4 44:5
49:6 82:16 87:1
97:11 142:9 158:4
176:8
**years** 11:19 13:11
14:3,5,18 19:20
19:21,21 20:2
27:18
**yep** 130:16 139:17
**yesterday** 28:14
**YL** 71:21 72:5
**Yves** 1:15 2:10 4:2
5:3 7:1,20,21
79:17 146:12
150:6 184:16
185:2,10 187:9
188:2,19
**Y-V-E-S** 7:21

_____
**Z**
**Zaragosa** 31:17,18
39:11 85:9 92:4
98:3 117:3 148:18
173:5

_____
**0**
**009250** 43:2
**02199** 3:16
**04-1300** 5:8
**04-1300-SLR** 1:4

_____
**1**
**1** 4:8 5:2 43:6,8,9
43:13 53:17 55:18
58:9 79:13 165:9
179:11 180:16
182:7,16
**1-2-02** 4:15
**1-23-02** 4:16
**10** 4:18 175:5,6
183:3
**10th** 176:12
**10-19-00** 4:18
**10:31:16** 61:9
**10:50:11** 61:12
**100** 16:5 27:1
**108** 4:11
**11-14-01** 4:13
**11-22-00** 4:17
**11:20:11** 79:14
**11:21:15** 79:20
**111** 3:15
**118** 4:12
**12** 139:13

**12th** 130:19
**12-12-01** 4:14
**12:23:02** 118:6
**1201** 2:13 3:6 5:10
187:1
**124** 4:13
**13:22:29** 118:9
**130** 4:14
**139** 4:15
**14** 124:18 186:21
**14:18:34** 150:3
**14:25:21** 150:9
**14:49:14** 164:2
**146** 4:16
**15** 48:16
**15th** 138:4
**15:03:55** 164:5
**15:28:36** 178:13
**15:33:35** 178:16
**15:43:41** 184:14
**15:45:24** 184:18
**16** 8:5
**164** 4:4
**168** 4:17
**175** 4:18
**178** 4:3
**19th** 176:7
**1979** 14:8
**1988** 15:20
**1999** 19:15

_____
**2**
**2** 4:10 53:16 59:11
61:3,19 63:1 65:3
65:4 79:17 97:19
131:6 150:2
**20** 164:10
**2000** 15:4,6 20:3,4
39:18,18,20 40:8
40:11 44:7,12,20
45:8 47:18 48:14
49:3 61:17 66:15
70:16 73:2 77:15
82:16,17 87:7
89:3 109:17 157:9
158:3 161:3
168:17 173:20
174:11 176:8,14
179:1
**20004** 3:8 187:2
**2001** 63:20 77:15
87:8,9 97:12
114:2,9 116:2
124:18 125:12
130:19 138:4
139:13
**2002** 64:21 97:19
142:10,12 146:14

146:17 147:12
**2003** 27:18
**2004** 13:1 14:8 15:6
16:6 19:16 25:7
25:11 26:5,9
82:16
**2006** 1:17 2:6 5:11
79:19 150:8
184:18 188:2
**2010** 186:21
**202-659-7865** 3:9
**22nd** 168:17
**23rd** 142:6,7,9,11
146:14,17
**29** 65:20 70:16 73:2
**29th** 158:3 161:3

_____
**3**
**3** 4:11 97:19 108:20
108:21 120:17
150:6 176:18,19
183:4 184:15
**3:45** 184:20
**30** 187:11

_____
**4**
**4** 4:12 118:15,16
142:1,18 143:6,11
143:15 144:9,18
145:2 148:15
162:4,17 176:14
**4th** 109:19 176:6
**43** 4:8

_____
**5**
**5** 4:13 11:14 123:19
124:3 141:19
**5th** 26:8
**50** 16:3 69:1
**500** 2:14 3:7 187:2
**58** 68:19 69:2

_____
**6**
**6** 4:14 130:4,5
139:16 141:7,15
**60** 69:6,7,12
**600** 16:8
**617-239-0100** 3:17
**65** 4:10
**6730** 1:21

_____
**7**
**7** 1:17 2:6 4:3,15,18
5:11 79:19 139:1
139:2,15 150:8
179:10,15 184:17
188:2
**7th** 147:5

**79** 13:1 14:10

_____
**8**
**8** 4:16 145:21 146:1
**85** 14:7 16:2
**88** 14:7 15:1 16:3

_____
**9**
**9** 4:17 167:21 168:1
170:14 179:15,16
179:19 182:8,17
**9:00** 2:7
**9:03** 5:12
**99** 15:3

JT-A-955

Page 1

```
 1              UNITED STATES DISTRICT COURT

 2              FOR THE DISTRICT OF DELAWARE

 3    ETHYPHARM S.A. FRANCE and :

 4    ETHYPHARM S.A. SPAIN,       :

 5              Plaintiffs,    : C.A. No. 04-1300 SLR

 6         v.                  :

 7    BENTLEY PHARMACEUTICALS,  :

 8    INC.,                     :

 9              Defendant.      :

10                             : Pages 1 - 164

11

12

13         Deposition of LAWRENCE G. MEYER

14              Washington, D.C.

15         Friday, August 4, 2006

16

17

18

19

20    Reported by:  George W. Tudor, CSR

21              T. J. O'Toole, CLVS
```

Page 2

1
2
3
4
5                      August 4, 2006
6                       9:36 a.m.
7
8
9   Deposition of LAWRENCE G. MEYER, held at
10
11      Baach, Robinson & Lewis, PLLC
12      1201 F Street, N.W.
13      Suite 500
14      Washington, D.C. 20004
15
16  Pursuant to notice, before George W. Tudor, CSR,
17  a Notary Public of the State of Maryland, and
18  T. J. O'Toole, Certified Legal Video Specialist.
19
20
21

Page 4

1                  C O N T E N T S
2   EXAMINATION OF LAWRENCE G. MEYER
3   BY:                        PAGE:
4   MR. MINGOLLA:                      6
5   MR. FINE:                  149
6   MR. MINGOLLA:              156
7
8   EXHIBITS   DESCRIPTION            PAGE
9   No. 1    Copy of complaint          14
10  No. 2    Manufacturing agreement     43
11  No. 3    Letter of purchase undertaking   43
12  No. 4    Letter and draft agreement    53
13  No. 5    (Number omitted through error.)
14  No. 6    Letter                   71
15  No. 7    Letter                   72
16  No. 8    Confidentiality agreement    122
17  No. 9    Letter                146
18  No. 10   Fax                   149
19  No. 11   Press release            152
20
21

Page 3

1   APPEARANCES:
2
3   Baach, Robinson & Lewis, PLLC
4   For the Plaintiffs
5       1021 F Street, N.W.
6       Suite 500
7       Washington, D.C. 20004
8       (202) 833-8900
9   BY:  Jonathan Fine, Esq.
10      jonathan.fine@baachrobinson.com
11
12  Edwards, Angell, Palmer & Dodge, LLP
13  For the Defendant
14      111 Huntington Avenue
15      Boston, Massachusetts 02199
16      (617) 239.0100
17  BY:  Joseph P. Mingolla, Esq.
18      jmingolla@eapdlaw.com
19
20
21

Page 5

1              P R O C E E D I N G S
2         THE VIDEOGRAPHER:  On the record with
3   tape number one of the videotape deposition of
4   Lawrence G. Meyer, taken by the defendants in the
5   matter of Ethypharm S.A. France and Ethypharm
6   S.A. Spain versus Bentley Pharmaceuticals,
7   Incorporated, in the United States District Court
8   for the District of Delaware, Case Number 04-1300
9   SLR.
10  This deposition is being held at the law offices
11  of Baach, Robinson and Lewis, located at 1201 F
12  Street, Northwest, in Washington, D.C. on August
13  4th, 2006, at approximately 9:36 a.m.
14  My name is T. J. O'Toole, representing Esquire
15  Deposition Services.  I am a certified legal
16  video specialist.  The court reporter is George
17  Tudor, also representing Esquire Deposition
18  Services.
19  Will counsel please introduce themselves and
20  indicate which parties they represent.
21         MR. MINGOLLA:  Joseph Mingolla,

2 (Pages 2 to 5)

ESQUIRE DEPOSITION SERVICES
1-866-619-3925

JT-A-957

Page 6

1 representing the defendant Bentley
2 Pharmaceuticals, Incorporated.
3         MR. FINE: Jonathan Fine, representing
4 the plaintiffs, Ethypharm France and Ethypharm
5 Spain.
6         THE VIDEOGRAPHER: Thank you.
7 Will the court reporter please swear in the
8 witness.
9     Thereupon,
10         LAWRENCE G. MEYER,
11 a Witness, called for oral examination by counsel
12 for the Plaintiffs, having been duly sworn by the
13 Notary Public, was examined and testified as
14 follows:
15 EXAMINATION BY COUNSEL FOR THE PLAINTIFFS
16 BY MR. MINGOLLA:
17     Q   Good morning, Mr. Meyer.
18     A   Good morning.
19     Q   Would you state your full name for the
20 record, please?
21     A   Lawrence G., that's George, Meyer,

Page 7

1 M-E-Y-E-R.
2     Q   And your residence address?
3     A   8777 Belmart, B-E-L-M-A-R-T, Road,
4 Potomac, Maryland, 20854.
5     Q   Thank you. Have you ever deposed
6 before?
7     A   Yes.
8     Q   On how many occasions?
9     A   I have practiced law a long time, and
10 my best estimate would be ten or twelve.
11     Q   Okay. I will not waste much time going
12 through the usual litany of instructions, then.
13 Obviously though, if any of my questions are
14 unclear to you or you need any clarification,
15 please let me know and I'll do my best to clarify
16 the questions for you.
17 Would you please describe your educational
18 history, beginning with college.
19     A   Grew up in Michigan and went to
20 Michigan State University, where I got a Bachelor
21 in Economics and Accounting in '61. Worked on my

Page 8

1 MBA, but didn't finish it. Went to Michigan law
2 school and graduated with a JD in December of
3 1964.
4     Q   And you are an attorney?
5     A   Yes.
6     Q   And when were you admitted to practice?
7     A   After Michigan law school, I went to
8 Wisconsin initially and was admitted in 1965 in
9 both Wisconsin and Illinois. Came to work for
10 the Justice Department in 1966 and was admitted
11 in the District of Columbia in 1966.
12     Q   And are you still admitted to practice
13 in the District of Columbia?
14     A   Yes.
15     Q   Are you admitted to practice anywhere
16 else?
17     A   Still admitted in both Wisconsin and
18 Illinois.
19     Q   And you're a member in good standing in
20 each of those bars?
21     A   Yes.

Page 9

1     Q   You have never been disciplined by any
2 bar association?
3     A   No.
4     Q   Okay. Are you currently employed?
5     A   Yes.
6     Q   Where?
7     A   I have my own law firm, which is the
8 Law Offices of Lawrence G. Meyer, and that's at
9 1735 New York Avenue, Suite 700, Washington, D.C.
10     Q   Are you a sole practitioner?
11     A   Pretty much, although my wife is also
12 an attorney and she assists me, and over the
13 years I have developed a number of relationships,
14 and so you might say I have a number of virtual
15 partners.
16     Q   And when did you open up your own law
17 office?
18     A   In 2001, although prior thereto I had
19 really been functioning pretty much as a sole
20 proprietor, but I was also a partner in Gatsby
21 and Hannah from 1995 to 2000.

ESQUIRE DEPOSITION SERVICES
1-866-619-3925

JT-A-958

Page 10

1　Q　And prior to starting at Gatsby and
2　Hannah in 1995, were you at the Department of
3　Justice, or somewhere else?
4　A　Well, just briefly, I went to the
5　antitrust division of the Department of Justice
6　in '66, became legal counsel and a legislative
7　assistant to Senator Robert B. Griffin from 1970
8　to nineteen seventy -- I'm sorry, 1968 to 1970,
9　late '70. Became Director of Policy Planning at
10　the Federal Trade Commission in 1970 through 172.
11　Thereafter, I became a partner in Patton, Boggs
12　and Blow for about fourteen years, and from 19 --
13　essentially '85 to '95, was a partner at Arent,
14　Fox, at that time, Kintner, Poltkin and Kahn, and
15　then from there, went to Gatsby, and we have
16　talked about the later years.
17　Q　What practice area or areas were you in
18　at Gatsby and Hannah?
19　A　At Gatsby and Hannah, at that stage of
20　my life, I was doing a fair amount of Lanham Act
21　litigation for some major drug companies and also

Page 11

1　doing drug molecule development and traditional
2　antitrust work, you know, principally, you know,
3　tracking back to my time in the antitrust
4　division and the FTC.
5　Q　And with your own shop, what practice
6　areas do you currently engage in?
7　A　You know, I'm a little gray these days,
8　and I still do a lot of the same things. I'm
9　doing some sort of major strategic work for a
10　couple of developers and still do some drug
11　molecule work and I still do some work for
12　Ethypharm, although with the change in management
13　at Ethypharm, that's been less active the last
14　several months.
15　Q　Are the majority of your clients
16　corporate clients?
17　A　I would say yes.
18　Q　Has that been the case since at least
19　1995 to the present?
20　A　Oh, I think -- I mean, I think in
21　today's world, I think most clients of major

Page 12

1　firms are corporations, but I still -- you know,
2　I still do a fair amount of individual work, but
3　a lot of that is virtually pro bono.
4　Q　With respect to foreign languages, do
5　you speak French?
6　A　Un peu.
7　Q　Do you write in French?
8　A　I can understand the written word, but
9　I don't write in French.
10　Q　Okay. What about Spanish?
11　A　No.
12　Q　Can you speak Spanish?
13　A　No. Other than the normal tourist
14　words.
15　Q　Ola. Okay.
16　Are you being compensated for testifying today?
17　A　It's never come up. You know, I guess
18　I hope to be.
19　Q　Do you plan to submit a bill to
20　Ethypharm for the time you spend testifying
21　today?

Page 13

1　A　Well, having not thought about it, but
2　having had you raise the question, I would say
3　probably.
4　Q　Do you have a typical hourly rate that
5　you charge Ethypharm for legal services you
6　render?
7　A　In the past -- in the past, I have
8　always given them a discounted rate. My hourly
9　rate is short of a variable rate depending on the
10　client, but -- and I think they have had a very
11　low rate, you know, a low rate relative to my
12　traditional rate, for a number of years.
13　Q　And what is that rate, the hourly rate
14　that you provide to them?
15　A　$550 an hour.
16　Q　Okay. Prior to today's deposition, did
17　you do anything to prepare for the deposition?
18　A　The only thing that I did to, you know,
19　prepare for it was to read the complaint, because
20　I remember seeing the complaint before it was
21　filed, because I'm mentioned by name in the

4 (Pages 10 to 13)

Page 14

1 complaint, and I talked briefly with both Bruce
2 Grace and Dwight Bostwick this morning. And Joel
3 was sitting in that meeting as well.
4       MR. MINGOLLA: Well, you mentioned that
5 you have reviewed it, so why don't we mark it as
6 the first exhibit.
7       THE WITNESS: Sure.
8       MR. MINGOLLA: Could I have that marked
9 as Exhibit 1, please?
10      (Meyer Deposition Exhibit No. 1 marked
11 for identification.)
12 BY MR. MINGOLLA:
13   Q   You have been handed what's been marked
14 as Exhibit 1. Do you recognize the document?
15   A   Yes, and I -- you know, I suspect that
16 the complaint I looked at before this was exactly
17 the same, although it was set up differently.
18 You know, it was a different type font and it was
19 a different pagination, but I suspect it is the
20 same. I may have been looking at an earlier
21 draft, but I see that paragraph 101 where I'm

Page 16

1   A   It would have had to be a few months
2 before the filing date.
3   Q   Do you recall how many drafts of the
4 complaint you saw prior to the filing of the
5 lawsuit on or about September 27th, 2004?
6       MR. FINE: Objection, relevance, and to
7 the extent that his discussion and review of
8 drafts is privileged, we raise privilege.
9   A   You know, I would give you my best
10 estimate that I saw a couple.
11 BY MR. MINGOLLA:
12   Q   Okay. Now, the plaintiffs listed in
13 the caption are Ethypharm S.A. France and
14 Ethypharm S.A. Spain. Do you see that?
15   A   Yes.
16   Q   And earlier. You mentioned that you
17 still do some work for Ethypharm; is that
18 correct?
19   A   Right.
20   Q   Do you currently do work for Ethypharm
21 S.A. France?

Page 15

1 mentioned reads the same.
2   Q   Just for the record, could you identify
3 what's been marked as Exhibit 1?
4   A   Exhibit 1 is the complaint in the
5 United States District Court for the District of
6 Delaware, Ethypharm S.A. France and Spain against
7 Bentley.
8   Q   When did you first see the complaint?
9   A   Ooh. Let's see. It was filed...
10  Q   I think the filing date is on the front
11 page.
12  A   September 27th, 2004. I would have
13 seen -- I would have seen this complaint in
14 early -- in early form. I would have been -- I
15 would have been shown early drafts by Baach,
16 Robinson, because, you know, I was in the
17 discussions as to whether to bring this case.
18  Q   And can you give me your best
19 recollection as to when you think you first saw a
20 draft of a complaint against Bentley
21 Pharmaceuticals, Inc.?

Page 17

1   A   Yes.
2   Q   What about Ethypharm S.A. Spain?
3   A   I have never -- have never really done
4 any work where I have billed a subsidiary, and
5 actually never done any work for the subsidiary.
6 The work I have all done was at the direction of
7 Mr. DeBregeas, and to some extent Mr. Leduc, and
8 that would have been Ethypharm France.
9   Q   You indicated in your earlier answer,
10 but just for the record, can you explain to me
11 your understanding of the relationship, if any,
12 between Ethypharm Spain and Ethypharm France?
13  A   I believe Ethypharm France owns
14 Ethypharm Spain.
15  Q   Do you know if Ethypharm Spain is still
16 an operating subsidiary?
17  A   I do not know that.
18  Q   When did you first perform legal
19 services for Ethypharm France?
20  A   I first performed legal services for
21 Ethypharm France in about 1986 or '87.

Page 18

1    Q    And at that point, which firm were you
2    at?
3    A    At that point I would have been with --
4    I would have left Patton, Boggs in '85 and I
5    would have been with Arent, Fox.
6    Q    And without disclosing the substance of
7    the work you performed for Ethypharm France
8    starting at that point, can you tell me what type
9    of work it was?  Was it corporate work, tax work,
10   some other kind of work?
11   A    Well, you know, I think it's pretty
12   well known what I did in the days, but the fact
13   is, I was representing at that stage a number of
14   major pharmaceutical companies -- when I say a
15   number, two or three -- and I was doing a lot of
16   strategic work for Marion Laboratories, which
17   then became Marion, Merrill, Dahl, and in
18   connection with that representation, I was using
19   a Canadian pharmacologist and Canadian
20   toxicologist to ascertain, you know, some of the
21   world product development issues associated with

Page 19

1    diltiazem.
2    In that connection, the fellow that I was using
3    in Montreal, a fellow by the name of Gil Caia
4    (phonetic), was the head of the pharmacology
5    department at the University of Montreal;
6    introduced me to DeBregeas, and that grew to a
7    relationship where, at Arent, Fox, he retained us
8    to assist them in sort of overall global
9    positioning and tactical advice relative to their
10   exploitation of their -- their assets, their
11   technology, their processes, et cetera.
12   Q    And you still do work for Ethypharm;
13   that's correct?
14   A    Yes.
15   Q    Have you represented Ethypharm steadily
16   from 1986 to the present, or has it been a series
17   of engagements, isolated engagements during that
18   period?
19   A    I would say that, you know, the
20   representation has been sort of like this:  In
21   the early years, the representation was just sort

Page 20

1    of project-driven.  That changed in, I would say,
2    the mid-'90s, where it became more of a
3    continuous role, really giving them advice on a
4    broader range of issues, particularly those that
5    were raised in the U.S., because by this time
6    they had a facility in Montreal and were actively
7    looking at ways of expanding their U.S. presence,
8    but also giving them advice on how best to
9    exploit their asset base.  And since '95,
10   certainly through -- and certainly through 2005,
11   it was a continuous representation.
12   Q    At any point, did the advice on the
13   broader range of issues you just mentioned extend
14   to advice concerning Ethypharm Spain?
15   MR. FINE:  Objection.
16   A    Well, the answer would be yes, because
17   in that period of time we were dealing with the
18   relationship between Ethypharm and Bentley and
19   Bentley subsidiary Belmac.  And Belmac, of
20   course, was in Spain and it was working with
21   Ethypharm Spain, as well as Ethypharm France as a

Page 21

1    part of this relationship.
2    Q    Has -- at any point, has anyone from
3    Ethypharm ever signed a letter of engagement with
4    you, or a firm that you have worked at?
5    A    I'm sorry?
6    Q    A letter of engagement.
7    A    From --
8    Q    By anyone at Ethypharm, retaining you.
9    A    No, they have just paid my invoices.
10   On occasion.
11   Q    How much money have you received from
12   Ethypharm in return for legal services, would you
13   estimate?
14   A    For what period?
15   Q    Let's take from 1995 to the present.
16   If you had to estimate.
17   A    As a result of the major drug
18   development deals that I was instrumental in
19   putting together with Ethypharm and two, if not
20   three major pharmaceutical companies, I would say
21   the fees from Ethypharm since '95 would be in the

6 (Pages 18 to 21)

Page 22

1   neighborhood of five million dollars.
2       Q    And in the past three years, what would
3   be your estimate has been the amount of fees you
4   have received from Ethypharm?
5       A    I would say that in the past three
6   years, those fees would be between a million,
7   five and two million dollars.
8       Q    Have you received any other form of
9   compensation from Ethypharm?
10      A    No.
11      Q    Are you a stockholder of Ethypharm?
12      A    No.
13      Q    Have you been retained by Ethypharm to
14  represent it in connection with the lawsuit
15  that's currently pending in the United States
16  District Court for the District of Delaware?
17      A    No.  No, because from the very
18  beginning -- from the very beginning it was clear
19  that if this lawsuit were to go forward, I would
20  probably be a witness, and therefore, I wasn't
21  going to be able to participate.

Page 23

1       Q    Do you do any litigation work?
2       A    Yes.  For clients.
3       Q    What percentage of your professional
4   life would you estimate you devote to litigation,
5   as opposed to advice?
6       A    Historically, it would have been a
7   higher percentage, because I have tried some
8   major Lanham cases; you know, the record would
9   reflect those.  But in the world as it exists
10  today, litigation would be a relatively --
11  actual, active litigation would be a relatively
12  small percentage of my overall activity.
13      Q    And what would be your estimate as to
14  the -- presently?
15      A    Ten or fifteen percent.
16      Q    Okay.  And back in 2002, what would be
17  your estimate as to the amount of time you spent
18  litigating?
19      A    I would say fifty percent at that
20  stage.
21      Q    As of 2002, were you involved in any

Page 24

1   litigation pending outside of the United States?
2       A    No.
3       Q    A few moments ago you mentioned a
4   company called Bentley Pharmaceuticals, Inc.
5       A    Yes.
6       Q    If I refer to that entity as Bentley,
7   you will understand the entity to which I'm
8   referring?
9       A    Yes.
10      Q    Great.  Have you ever performed any
11  legal services for Bentley?
12      A    No.
13      Q    When was the first time you ever heard
14  of Bentley?
15      A    The first time I ever heard of Bentley
16  would track back to the mid-'90s, and I'm
17  specifically recalling issues at that point were
18  arising on omeprazole in terms of strategic
19  issues for Ethypharm, and that Bentley had taken
20  over Belmac in about the '97 time frame, and
21  Belmac was -- you know, let's -- for lack of a

Page 25

1   better phrase, let's call them a contract
2   manufacturer, that omeprazole was being produced
3   by Belmac with Ethypharm's technology, know-how,
4   processes, and equipment, too, I believe.  And
5   Bentley was taking over Belmac.  And if I were to
6   give you a date on that, I would say it was
7   '97-ish.  That's when I first was aware of
8   Bentley as an entity, I think.  You know, it may
9   have been a little earlier, may have been a
10  little later.  I don't know when Bentley went on
11  the New York Stock Exchange, but was aware that
12  Bentley was out there in that time frame.
13      Q    Do you recall how you learned about
14  that?
15      A    There was a -- there were tensions, I
16  think, between Belmac and Ethypharm, and there
17  were tensions that ran both ways, you know,
18  whether it be billing tensions or production
19  tensions or, you know, customer tensions, and it
20  was something that was brought up in a
21  discussion, you know, I think, with DeBregeas

7 (Pages 22 to 25)

JT-A-962

Page 26

1  about Bentley. And Bentley, to me, was Murphy.
2  Bentley was Murphy. I didn't know any of the
3  other names at Bentley other than Murphy.
4      Q   What was your understanding -- strike
5  that.
6      What understanding, if any, did you have as to
7  the relationship between Bentley and Belmac as of
8  1997?
9      A   Well, I mean, I maybe didn't make
10  myself clear. I thought that in '97 or so, that
11  Bentley had taken over Belmac and was running
12  Belmac.
13     Q   Was it your understanding that Belmac
14  was a wholly-owned subsidiary of Bentley?
15     A   I didn't know exactly the corporate
16  format. In fact, I suspect that it is a
17  wholly-owned subsidiary, but just thought that
18  Bentley was running Belmac, you know, and I --
19  you know, something crossed my mind where this
20  wasn't -- what DeBregeas was saying, this was a
21  document from Bentley that crossed my platter or

Page 27

1  my face back in '97-ish, where Murphy -- Bentley
2  had said they were taking over Belmac, and it had
3  to do with some underlying dispute, whether or
4  not it be payment by Ethypharm to Belmac or
5  Ethypharm to Bentley, I don't recall the
6  undercurrent of that, but I just recall the
7  statement by Murphy in this letter from Bentley
8  that he was taking over Belmac. You know,
9  that -- you know, that was when I said in
10  response to your question when I first learned
11  about Bentley.
12     Q   Did you inquire of anyone -- strike
13  that.
14     Did you do any research with respect to any
15  public filings of Bentley to see what
16  relationship, if any, existed between Bentley and
17  Belmac?
18     A   No, not at that time.
19     Q   Do you recall asking anyone at
20  Ethypharm for any information that they might
21  have about the relationship, if any, between

Page 28

1  Bentley and Belmac?
2      MR. FINE: Objection, to the extent
3  that that does not call for privileged
4  information.
5      A   I just think the discussion that we
6  had -- the discussion we had would have been a
7  discussion with DeBregeas about the fact that
8  Bentley was a company in New Hampshire running
9  Belmac, their contract producer in Spain.
10     Q   A moment ago you mentioned the name Jim
11  Murphy.
12     A   Right.
13     Q   Do you know who he is?
14     A   Only that he's the CEO of Bentley. I
15  have never met him. I thought I was going to
16  meet him once, but have never met him.
17     Q   Do you know if he has any position or
18  positions in Laborotorios Belmac?
19     A   I thought -- there was a meeting that I
20  attended in February of 2001 or so. I mean, I'm
21  having trouble with years when I think back about

Page 29

1  these things, but the fact is that the meeting at
2  which time I think it was mentioned that -- and I
3  thought -- this was a meeting at which I thought
4  Murphy was going to appear, and I thought that he
5  was the CEO of Bentley and possibly also the CEO
6  of Belmac, but, you know, I don't know that and
7  I'm just giving you what I thought.
8      Q   I appreciate the fact that it's been a
9  few years since you have had to worry about this.
10  If you would turn to paragraph 38 of the
11  complaint, and I will read the first sentence of
12  that paragraph.
13  "James Murphy, who is the chairman, president and
14  CEO of Bentley, also acts as the general manager
15  of Belmac S.A." Does that refresh your
16  recollection as to any title or titles that
17  Mr. Murphy might have had within Laborotorios
18  Belmac?
19     A   Yes. When I looked at this, I ripped
20  through that. Sure. I mean, obviously he
21  functions as a general manager, which to me is

8 (Pages 26 to 29)

JT-A-963

Page 30

1    sort of a CEO title.  Maybe a COO title.
2        Q    You indicated you have never met
3    Mr. Murphy?
4        A    No, I haven't.
5        Q    Have you ever spoken to Mr. Murphy on
6    the telephone?
7        A    No.
8        Q    Have you ever sent a letter to
9    Mr. Murphy?
10       A    No, but I have participated in the
11   preparation of letters that have gone to
12   Mr. Murphy.
13       Q    Have you personally ever received any
14   letter from Mr. Murphy?
15       A    No.
16       Q    Have you ever sent an e-mail to
17   Mr. Murphy?
18       A    No.
19       Q    Have you ever received an e-mail from
20   Mr. Murphy?
21       A    No.

Page 31

1        Q    Aside from Mr. Murphy, have you
2    communicated with anyone else at Bentley
3    Pharmaceuticals?
4        A    No.
5        Q    Have you ever performed any legal
6    services for Belmac?
7        A    For Belmac?
8        Q    Yes.
9        A    No.  No.
10       Q    When did you first hear of Laborotorios
11   Belmac?  Was it also in this 1997 time frame that
12   you mentioned earlier, or was it a different
13   time?
14       A    It might have been slightly earlier,
15   and it would have been, you know, it would have
16   been in that -- let's just for precedence say
17   '95, '96, '97 period of time, when -- you know,
18   in connection with the sort of general strategic
19   advice I was giving Ethypharm and helping them,
20   if you will, exploit the value of their
21   technology.

Page 32

1    Ethypharm really always had a terrific reputation
2    in drug delivery.  It was the largest drug
3    delivery company in Europe, you know, not that
4    recently, and they were having trouble, you know,
5    making the right kind of arrangements with the
6    major companies to exploit their technology and
7    their abilities, and, you know, the first major
8    deal was a -- dated in '97, and that took a
9    little while for us to sort put together.  And so
10   in that time frame, you know, '95, '96, '97, I
11   was clearly aware that their technology, their
12   glad technology, their micronization, their
13   sustained release technology was being utilized
14   by Belmac, because they were producing omeprazole
15   in Spain, you know, at this Belmac facility.
16   And so, you know, it wouldn't have been in any
17   other context other than sort of an understanding
18   what Ethypharm was doing and what it was
19   producing, and in those days, diltiazem was one
20   of their major products, and the technology in
21   diltiazem, you know, small-bead drug development,

Page 33

1    sustained release, was the same sort of
2    technology they were using in omeprazole.
3        Q    The -- do you recall first hearing of
4    Laborotorios Belmac before you had first heard of
5    Bentley?
6        A    I can't answer that.  I -- you know,
7    would be hard for me to say whether it was
8    Bentley or Belmac early on.  I mean, you know, in
9    back -- if you go back almost ten years, they
10   sort of -- they're sort of merged, they're sort
11   of fused in my mind.
12       Q    Do you know whether Belmac developed --
13   strike that.
14   Do you know whether Belmac has ever developed its
15   own technology for the manufacture of omeprazole?
16       MR. FINE:  Objection.  Not relevant to
17   phase one.
18       A    I don't -- you know, I mean, I'll
19   answer the question this way:  I don't believe
20   that they developed their own technology; I
21   believe what they developed was based on the

ESQUIRE DEPOSITION SERVICES
1-866-619-3925

JT-A-964

Page 34

1    Ethypharm technology. I am aware of that because
2    that really was the subject of the meeting that
3    is referenced in the complaint.
4        Q    And we're going to get to that meeting,
5    as you can imagine.
6    I guess my question at this point is, did you do
7    any investigation as to whether or not Belmac was
8    in fact developing its own technology for the
9    manufacture of omeprazole?
10        MR. FINE: Object, to the extent not
11    privileged.
12        A    I was clearly aware from discussions
13    with Ms. Joannesse and -- you know, and Leduc and
14    DeBregeas, you know, that they were claiming to,
15    because clearly in the time frame -- in the time
16    frame preceding the meeting that's referenced in
17    the complaint, you know, we saw press releases
18    about the fact that they had filed for their own
19    omeprazole patents and done things of that sort,
20    but those were, you know, those were sort of part
21    of that subject of the meeting.

Page 35

1        Q    Do you have any understanding -- and I
2    am talking about the 2002 time frame.
3        A    Okay.
4        Q    Do you have any understanding as to the
5    approximate number of companies worldwide that
6    manufactured omeprazole?
7        A    I do, because -- because we also did a
8    drug development deal with Astrazenica in late
9    '99 and were very much aware of where omeprazole
10    production was taking place in connection with
11    that development, and, you know, it was obviously
12    being produced in a number of country around the
13    world. I do not know the number of countries --
14    number of companies in Spain that produced
15    omeprazole, but I'm aware that there were more
16    than one.
17        Q    Do you recall if it was more than five?
18        A    It wouldn't surprise me, but I can't
19    answer that question. I would be guessing.
20        Q    I appreciate that fact. And globally,
21    do you have an estimate as to the number of

Page 36

1    companies that were manufacturing omeprazole as
2    of 2002?
3        A    My guess would be, even though Astra
4    had really done a great job in protecting its
5    intellectual property, that the -- certainly you
6    would have had Bic-Goulding, Takada and other
7    licensees of all those companies, but it would
8    have to have been a number -- a number in the ten
9    to twenty range.
10        Q    Okay. Did you ever learn of an
11    arrangement between Ethypharm Spain and Belmac
12    concerning the manufacture of omeprazole?
13        A    Yes.
14        Q    And when do you recall first becoming
15    aware of such an arrangement?
16        A    Well, I mean, certainly in that '95,
17    '96, '97 time frame and certainly at that point
18    when -- you know, when I, as I explained, I was
19    aware that Murphy and Bentley had taken over
20    Belmac, or at least that's what I saw, and that
21    there was obviously some tension in the

Page 37

1    relationship between Belmac and Ethypharm on
2    product, billings and the like. I mean, that's
3    my recollection.
4        Q    Do you know whether that arrangement
5    was a verbal arrangement or was it a written
6    agreement? And I'm dealing with the '95, 1996,
7    '97 time frame, whenever it was that you first
8    became aware of this arrangement?
9        A    There were clearly contracts. You
10    know, because these would have been done, you
11    know, principally by Ms. Joannesse, and there
12    were clearly contracts, but, you know, it was a
13    hodgepodge. You know, there may have been some
14    verbal, there may have been some contracts, or
15    the contracts may have been divided; there may
16    have been partial contracts.
17    I think there was some tension, again, as to
18    whether or not Bentley/Belmac ever signed an
19    overall agreement. But there were clearly
20    contracts, because, you know, I remember seeing
21    contracts not only in the context of that

JT-A-965

Page 38

1    meeting, but earlier, in terms of what they were
2    doing, because it was very relevant to us,
3    because, you know, you cannot really talk -- you
4    cannot talk to the majors about selling
5    intellectual property associated with your own
6    omeprazole patent, your own omeprazole processes,
7    without really having a handle on, you know, on
8    what's going on with those processes, because,
9    you know, those are the first kind of
10   representations you're going to have to give.
11       Q    And again, we're going to get to the
12   2002 meeting in a little bit, but focussing --
13   directing your attention back to the '95, '96,
14   '97 time frame, do you recall seeing actual
15   signed contracts or do you recall seeing draft
16   contracts? Or both?
17       A    Truly, I don't have a recollection of
18   seeing any contracts in that time frame,
19   specifically. I may well have, and if you were
20   to show me a contract that I initialed back then,
21   I would say sure, but right now as I sit here, I

Page 39

1    wouldn't want to mislead you and say I did or I
2    didn't.
3        Q    Now, you mentioned that tensions
4    between Belmac and Ethypharm ran both ways.
5        A    Sure.
6        Q    And I would like you in the first
7    instance to explain the tensions that Ethypharm
8    was experiencing vis-a-vis Belmac. I mean, what
9    complaints, if any, did Ethypharm have as to
10   Belmac back in that time frame?
11       A    Well, the best I can recall is that
12   there were always questions about timely
13   deliveries -- timely deliveries to the Ethypharm
14   customers, you know, whether or not the product
15   was being produced pursuant to specs, you know,
16   whether or not the product was being, you know,
17   properly registered, you know, with the Spanish
18   health authorities and, you know, the sort of
19   typical drug manufacturing issues.
20   There were tensions that developed later as to
21   whether or not, you know, Belmac -- Belmac was

Page 40

1    selling Ethypharm customers its own product,
2    whether or not, you know, Ethypharm's customers
3    were being essentially given second- class
4    treatment as opposed to the Belmac customers.
5    That's sort of what I recall from the Ethypharm
6    side of the equation. On the Belmac side of the
7    equation, the only issue -- the only issue that
8    appeared to present the tension, the only one
9    that I can recall, was the fact that the -- there
10   was always a question, at least there seemed to
11   always be a question about whether or not the
12   accounts were current, whether or not Belmac was
13   being paid promptly. You know, and then you get
14   the back and forth, "Well, we can't pay you
15   promptly because you didn't serve our customers
16   or you didn't serve them timely," et cetera, but
17   it was that kind of a supplier -- supplier-vendor
18   difficulty.
19       Q    Now, with respect to what you called
20   the drug manufacturing issues that Ethypharm had
21   with Belmac -- and this is a yes-or-no

Page 41

1    question -- did you provide any legal advice to
2    Ethypharm concerning those issues?
3        A    No.
4        Q    And did you provide -- again, a
5    yes-or-no question -- did you provide any legal
6    advice to Ethypharm with respect to the account
7    payable issue that Belmac had with Ethypharm?
8        A    No.
9        Q    A few moments ago, when we were talking
10   about the 1995, 1996, 1997 time frame, you
11   said -- you made a reference to when Mr. Murphy
12   took over Belmac. At least that's what I saw.
13       A    Right.
14       Q    Can you explain to me the basis for
15   that statement?
16       A    Yeah. There was -- I mean, you know,
17   there was some sort of communication that
18   DeBregeas showed me from Bentley, and I -- you
19   know, this is a long time ago, this document, but
20   I remember the document, because, you know, this
21   was a relationship that had just sort of started

11 (Pages 38 to 41)

Page 42

1 for me, and any time I see, in a letter, you
2 know, somebody saying they haven't been paid for
3 a year or something like that, it sort of gets
4 your attention, because as a lawyer, we sort of
5 like to get paid, too, and I was looking at this
6 letter saying, "Hmm," you know. And so I do
7 remember that very specifically, that, you know,
8 there was some delayment in payment, and
9 Murphy/Bentley was saying that, you know,
10 something to the effect that, you know, "We have
11 really been good guys, because we have carried
12 you a long time, you know, and I have now taken
13 over Belmac and we will resolve the other issues
14 as well." It was that kind of context. And I
15 may be wrong on '97, but that's when I recall.
16    Q    And again, this is a yes-or-no
17 question, but the manufacturing issues that you
18 discussed a moment or so ago, did you discuss
19 those issues with either Mr. DeBregeas or
20 Mr. Leduc back in that '95, '96, '97 time frame?
21    A    Yes.

Page 43

1        MR. MINGOLLA: I would like to show you
2 the next two exhibits. If I could have that
3 marked as number two, please.
4        (Meyer Deposition Exhibit No. 2 marked
5 for identification.)
6        MR. MINGOLLA: And that as number
7 three.
8        (Meyer Deposition Exhibit No. 3 marked
9 for identification.)
10 BY MR. MINGOLLA:
11    Q    And while you're skimming those
12 documents -- and I appreciate the fact that
13 they're in Spanish, so I -- there's also a
14 translation afterwards.
15 Let me identify them for the record. What's been
16 marked as exhibit number 2 is a three-page
17 document bearing production numbers EP 002919
18 through 2924, and Exhibit 3 is a one-page
19 document bearing production number EP 002921.
20    A    Okay.
21    Q    And let's start with Exhibit 2. Have

Page 44

1 you ever seen that document before?
2    A    Well, if I saw it in Spanish, it didn't
3 do me much good, and I would say no. I would say
4 no. I'm looking at the translation.
5    Q    Yep.
6    A    I would say no.
7    Q    Have you ever seen even the translation
8 of this document before?
9    A    No.
10    Q    If you would turn to the second page of
11 the exhibit. Do you see the signature blocks?
12 Looking at the second page of --
13    A    Of the actual?
14    Q    Of the actual.
15    A    Yes.
16    Q    Can you state for the record the two
17 parties listed there, please?
18    A    Well, that's not DeBregeas or Leduc or
19 Laboratorios Ethypharm. That must be Adolfo.
20    Q    My question was a bit unclear. Just
21 the corporate parties, not the signature --

Page 45

1    A    Well, Belmac, obviously.
2    Q    Belmac. And is the other party
3 Laborotorios Ethypharm S.A.
4    A    Yes.
5    Q    And the date of this document is March
6 23rd, 2000, which is on the last sentence of the
7 second page.
8    A    Yes.
9    Q    Do you see that?
10    A    Yes.
11    Q    Do you ever recall learning in or
12 around March of 2000 that Ethypharm Spain and
13 Belmac had entered into a manufacturing contract
14 for indometacin?
15    A    No. No.
16    Q    Did you ever learn of that fact?
17    A    I was aware, you know, as I tried to
18 indicate earlier, I was aware that there were
19 contracts here and there, and, you know, I'm not
20 surprised, we may very well have looked at these
21 kinds of contracts in the course of the

12 (Pages 42 to 45)

Page 46

1  discussions we had, both during and before that
2  meeting in February, 2002, but in terms of
3  specifically this contract, no.
4      Q    Okay. Do you recall, turning to
5  Exhibit 3 now -- I think I know what the answer
6  to this will be, but I'll ask the question,
7  anyway. Have you ever seen that document before?
8      A    No.
9      Q    Have you -- did you ever learn that
10  Belmac and Ethypharm Spain had entered into a
11  contract for the manufacture of omeprazole? A
12  written contract, that is.
13          MR. FINE: Objection, asked and
14  answered.
15      A    As I said, I thought that there were
16  pieces of contracts and there were, you know,
17  divisible contracts, you know, but if there was
18  ever an omnibus agreement between Bentley and
19  Ethypharm or Bentley, Belmac and Ethypharm or
20  Belmac and Ethypharm Spain, I don't believe I
21  ever saw it.

Page 47

1      Q    Could you explain to me what you mean
2  by divisible contracts?
3      A    Well, divisible contracts would be
4  contracts that might deal with, you know,
5  production, certain customers, a contract not
6  dissimilar to some of these, both Exhibit 2 and
7  3, where it's not really their overall
8  relationship, it's a contract that basically
9  is -- I suspect was designed to fix a problem at
10  the time, where, for example on Exhibit 3, they
11  -- "... undertakes to exclusively purchase for
12  its own needs and that of its clients from
13  Ethypharm, on the proviso that Ethypharm
14  guarantees that said supply will occur in the
15  time and manner established in the purchase
16  order."
17  You know, I read this in the context of what I
18  have testified to earlier about the tensions in
19  the relationship, and I suspect that these were
20  done periodically in order to fix either a
21  supply/delivery/customer preference issues. But,

Page 48

1  you know, that would be just my supposition,
2  because, you know, this is sort of the way I
3  thought they were doing business from day one.
4  You know, contract manufacturing often looks like
5  this.
6      Q    And do you know the person or persons
7  at Ethypharm that were involved in this -- in
8  negotiating these divisible contracts with
9  Belmac?
10      A    I don't know, but I would have to
11  assume that Roseline Joannesse and Adolfo --
12  were.
13      Q    And when you say Adolfo, is that Mr. De
14  Basilio?
15      A    Yes. The other Adolfo is your Belmac
16  fellow.
17      Q    But sitting here today, do you know for
18  a fact whether Mrs. Joannesse was involved in
19  negotiating any of these divisible contracts with
20  Belmac?
21      A    I do not know that as a fact.

Page 49

1      Q    Take Exhibit 2 for one second, if you
2  wouldn't mind, and I would like to return to the
3  English translation. And specifically, page two
4  of the English -- actually, in the first
5  instance, let me ask you to look at page three,
6  and the annex indicates that the contract
7  pertains to micropellets of omeprazole. Do you
8  see that?
9      A    Um-hmm.
10      Q    Now, going back to page two, looking at
11  section E, under "They agree," the last
12  sentence -- and I'll admit this translation is a
13  bit rough -- "This agreement does not limit the
14  manufacturing of a product by part for Belmac for
15  its own market and the own of its customers."
16      A    Right.
17      Q    Did you ever learn of such a provision
18  in the agreement, in whatever form it was,
19  between Ethypharm and Belmac concerning the
20  manufacture of omeprazole?
21      A    Well, I certainly was aware of the fact

13 (Pages 46 to 49)