27:4,8,17 28:1,9,18
29:6,15,18 31:6,7,11
32:14,15 33:4,8,12
33:14 34:7 36:11,20
37:1 39:4,8,10,21,21
40:4,6,12,21 41:7,12
42:13 45:1,2,13
46:10,19,20 48:9,15
48:20 49:14,19 50:1
50:5,12 51:21 55:18
56:9,13 57:6 58:2,9
58:11,14 59:4,11
60:13 61:6,8,14,17
61:20 62:15 63:18
64:7 66:1,4,9,10,21
67:5,21 68:3,7,16,21
72:14 73:7,8 74:9
76:5 77:5,6 79:12
80:13 81:6 82:14,16
85:20 90:3,4 98:11
105:3 106:18 110:8
111:2 112:1,18 113:4
113:18 114:3 115:3,7
115:11 116:3,10
117:9,16 123:20
125:2 126:14 127:10
127:21 128:8,8 129:5
130:5 131:17,17,17
139:10 142:9 143:10
143:20 144:13
145:10 146:12 149:7
149:8,12,21 150:5,9
150:13 151:11 156:7
156:9,12,19 158:1
**Belmac's** 64:4 126:1
  145:2 146:20 147:9
**Belmac-claimed**
  154:12
**Belmac-produced**
  127:21
**Belmac-registered**
  128:1
**Belmar** 154:12
**Belmart** 7:3
**Belmazol** 111:16,21
  112:6 127:12
**belonged** 61:12 67:18
**benefit** 114:11
**BENTL** 72:4
**Bentley** 1:7 5:6 6:1
  15:7,20 20:18,19
  24:4,6,11,14,15,19
  25:5,8,10,12 26:1,1,2
  26:3,7,11,14,18,21
  27:1,5,7,11,15,16
  28:1,8,14 29:5,14
  31:2 33:5,8 36:19
  41:18 46:18,19 56:2

56:13,19 57:3,4 58:2
58:8,12,15 59:3,15
59:20 60:12,19 61:4
61:21 63:3,6,7 67:21
68:3,6,11,13,15,21
70:10,14,15 74:13
77:15 79:13 81:3
82:6,10 84:9,14,16
85:5,7 87:2 90:2
91:14 93:6 98:20
104:17 122:18
123:14,18,18 125:20
129:7,9 131:14,18
133:8,16 134:4
135:10 141:15 149:5
149:7 150:8,13
151:10 152:10 153:2
154:2,11 156:11,13
156:18 157:17,20
158:4 159:3,13 161:7
**Bentley's** 68:8 87:3
**Bentley-Belmac** 125:4
**Bentley-driven** 57:8
**Bentley/Belmac** 37:18
  84:3 115:8 134:16
**Berenguer** 76:13,18,20
  109:7 112:15
**Bernabe** 94:11
**best** 7:10,15 15:18 16:9
  20:8 39:11 59:1
  105:12 134:8 137:4
**better** 25:1 60:10
  115:18 136:7
**beyond** 153:21
**Bic-Goulding** 36:6
  64:21
**big** 100:6,6 123:9 124:5
**bigger** 113:10
**bill** 12:19
**billed** 17:4
**billing** 25:18
**billings** 37:2
**binder** 120:8
**bit** 38:12 44:20 49:13
  51:6 87:5 120:10
  136:6
**blocking** 118:13
**blocks** 44:11 55:15
**blossomed** 130:14
**Blow** 10:12
**board** 58:10,11,21 59:4
  59:6 68:5,11 69:13
  70:1,4,5,7,13,20 77:3
  77:5,6 98:3 102:1,4
**Boggs** 10:11 18:4
**bono** 12:3
**Boston** 3:15
**Bostwick** 14:2

**bottom** 123:5 126:2
  146:10
**box** 63:11
**breach** 143:9
**break** 71:3,8 99:18,18
  136:12,16,17 137:6
**breaks** 96:4 109:17
  136:2,8
**Brief** 71:11 133:5
  148:3
**briefly** 10:4 14:1 73:18
  91:17 158:14
**bright** 97:8,8
**bring** 15:17 82:2,3
  83:16 129:4
**brings** 154:18
**broaching** 143:3
**broader** 20:4,13 105:7
**broke** 98:3,4 132:9
**brought** 25:20 64:21
  83:14
**Bruce** 14:1
**build** 134:18
**building** 87:7
**business** 48:3
**buying** 124:14,15
**B-E-L-M-A-R-T** 7:3
**B-E-R-E-N-G-U-E-R**
  76:20

───── C ─────

**C** 4:1 5:1
**Caia** 19:3
**calendar** 96:8
**call** 25:1 28:3 54:6
  87:20 93:12 98:6
  137:8
**called** 6:11 24:4 40:19
  56:7 99:20,21 111:15
  136:13 155:17
**calling** 132:7 137:2
**calls** 98:5
**Canadian** 18:19,19
**cancel** 105:4,16
**cancellation** 120:18
  134:10 143:19
**cancelled** 62:12 144:10
**capable** 70:5
**capacity** 106:2
**caption** 16:13
**carefully** 63:5 64:15,17
  64:18
**carried** 42:11 61:5
  92:15 149:16
**carve** 113:15
**case** 5:8 11:18 15:17
  70:10 87:7 107:14
  115:7 116:8 128:16

  161:7
**cases** 23:8
**cc** 54:21
**CEO** 28:14 29:5,5,14
  30:1 56:19 58:13,15
**certain** 47:5 54:7
  138:16 157:20
**certainly** 20:10,10 36:5
  36:16,17 49:21 51:2
  57:21 61:12,19 79:7
  91:8,9,13,13 92:18
  116:6 117:2 123:21
**CERTIFICATE** 162:1
**certification** 128:14
**certified** 2:18 5:15
**certify** 162:4
**cetera** 19:11 40:16
  79:18 95:6 104:15,15
  104:20 124:8,8
  138:16,17 140:11,11
  142:16,17
**chair** 96:20
**chairman** 29:13
**challenge** 63:9
**change** 11:12 132:20
**changed** 20:1
**changes** 160:6
**charge** 13:5
**charming** 114:6
**check** 57:2
**checking** 141:19 152:6
**chose** 84:6,11
**claim** 106:17 113:16
  116:10 131:16
  158:16
**claimed** 112:4 114:15
  117:11
**claiming** 34:14 51:14
  111:2 123:19
**claims** 63:18 67:6
**clarification** 7:14
**clarify** 7:15 64:12
  112:19
**class** 40:3
**classic** 58:17 85:21
  87:8
**Claude** 94:14,15
**Claude's** 94:15
**clear** 22:18 26:10 55:6
  61:3 65:7 66:19
  78:13 83:21 90:11
  107:16 154:9
**clearly** 32:11 34:12,15
  37:9,12,19 61:6
  65:10 78:12 104:17
  149:19
**cleverly** 62:16
**client** 13:10 155:20

**clients** 11:15,16,21
  23:2 47:12 143:12,13
**close** 52:18 59:13,13
  154:16 158:5
**closely** 54:19 58:19
**closer** 72:20 136:21
**Cloud** 92:21 96:16 98:1
  127:15 133:20
**clutter** 158:15
**CLVS** 1:21
**college** 7:18
**Columbia** 8:11,13
  162:19
**combined** 59:8,8
**come** 12:17 65:11 66:1
  81:15 82:19 130:20
  131:9,9
**comes** 62:5
**coming** 56:16 57:12,18
  101:16,16 110:20
  132:2 134:9
**comment** 103:10
**comments** 63:15
**commercialize** 154:6
**commission** 10:10
  131:10 162:18
**common-sense** 68:10
**communicated** 31:2
**communication** 41:17
**companies** 10:21 18:14
  21:20 32:6 35:5,14
  36:1,7 51:9 154:8
**company** 24:4 28:8
  32:3 59:21 60:2
  70:21 125:20 154:3
**compensated** 12:16
**compensation** 22:9
**competent** 54:11
**complaint** 4:9 13:19,20
  14:1,16 15:4,8,13,20
  16:4 29:11 34:3,17
  73:17 76:15
**complaints** 39:9
**complete** 76:1 160:5
**completely** 62:19 99:13
  106:4 122:19
**composition** 70:20
**compound** 65:18
**concern** 73:14 84:13,15
**concerned** 81:3,5 82:10
  86:18 99:1
**concerning** 20:14
  36:12 41:2 49:19
  52:17 74:9
**concluded** 159:17
**concludes** 159:11
**conduct** 84:4
**conference** 98:1 102:7

102:8
conferred 75:6
Confidentiality 4:16
connection 18:18 19:2
  22:14 31:18 35:10
consider 82:1
consistent 50:9,10
consolidated 60:7,11
contain 107:7
contemplating 98:20
contents 152:15
context 32:17 37:21
  42:14 47:17 159:8
continue 62:17,17
  105:17 106:3
continued 62:9 111:4
  117:5 144:13
continuing 86:12
  108:20 158:20
continuous 20:3,11
continuously 113:12
contract 25:1 28:9
  38:20 45:13 46:3,11
  46:12 47:5,8 48:4
  49:6 50:16,18,18
  52:6 55:7 56:3 61:9
  62:12,14 72:14 73:6
  74:1,10 79:17 81:12
  86:1,6,10 88:20
  98:16 105:4,16 130:8
  130:20 134:10 142:8
  142:11 143:20 144:9
contracts 37:9,12,14,15
  37:16,20,21 38:15,16
  38:18 45:19,21 46:16
  46:17 47:2,3,4 48:8
  48:19 74:14 85:18,19
  91:10 93:3 130:5
control 68:7,11,13
  149:6,8,12,21 150:4
  150:9,13 156:7
controlled 58:11,11
  68:6 123:18 131:18
  133:16
controlling 58:18
  125:21
conversations 74:8,12
  93:17 113:12
COO 30:1
copied 55:2 66:6
copy 4:9 121:13,14
  146:2 148:13 150:17
core 95:4
corner 146:11
corporate 11:16 18:9
  26:15 44:21 70:19
corporations 12:1
correct 16:18 19:13

51:16 69:5 75:13
  82:16 108:10 152:2
  152:10 160:5
Correction 161:12,12
corrections 160:7
correctly 147:5
counsel 5:19 6:11,15
  10:6 54:13 98:10,18
  102:21 107:21,21
  138:7 145:6 148:6,13
  150:18 153:14 155:6
  157:18 162:11,15
countries 35:13 89:18
  89:18 138:16
country 35:12 89:10
  90:10 128:3
couple 11:10 16:10
  67:16 78:17,19,20
  87:15 96:3 98:3,4
  109:16 119:3 136:1
  155:4
course 20:20 45:21
  51:8 64:14 80:10
  84:4 118:10 129:15
  136:3,8 153:7 158:18
  159:7
court 1:1 5:7,16 6:7
  15:5 22:16 100:15
  108:3,7 145:21
  150:16
courts 123:4 124:19
  125:6,11,11
court-ordered 138:8
court-sanctioned
  118:17,21
create 62:7
created 62:16 108:16
creates 128:10
credible 140:2
credit 123:19
crossed 26:19,21
CSR 1:20 2:16
curious 133:18
current 40:12
currently 9:4 11:6
  16:20 22:15
customer 25:19 106:1
  106:18 115:12,14
  117:4 127:20,21
  128:1,2,2,5,12,13
  140:5,6 141:5
customers 39:14 40:1,2
  40:4,15 47:5 49:15
  50:6,8 85:16,17,19
  86:10,10 88:21 98:15
  98:17 106:6 111:2
  114:21,21 115:15,18
  116:1 117:3,12,13

118:9 120:20 121:2,4
  130:3,4 131:2 138:4
  140:8,9,10 141:2,5,8
  142:16 143:16
Correction 161:12,12
C.A 1:5

D

D 5:1
dah 153:18,18,18
Dahl 18:17
dare 118:6,7,8
dark 97:7
date 15:10 16:2 25:6
  45:5 96:7 100:8
  126:16 133:9 159:14
  160:11 161:9,21
  162:18
dated 32:8 121:15
  146:12
dates 85:1
day 48:3 85:7 88:20,21
  96:11 97:8 111:5
days 11:7 18:12 32:19
  83:11 91:3 138:10
Daytimers 96:13
de 48:13 95:13,14
  126:11
deal 32:8 35:8 47:4
  68:8 100:21 123:9
  138:12 142:15
  158:17
dealing 20:17 37:6
  58:16 65:2
deals 21:18
DeBregeas 17:7 19:6
  25:21 26:20 28:7
  34:14 41:18 42:19
  44:18 50:20 55:17
  66:18 77:9 79:8
  81:17 83:5 90:20
  91:2 93:18 100:14
  101:15 104:2 106:12
  111:11 113:3,6 114:3
  115:5 117:20 118:3
  119:9,21 129:15
  151:7,18 156:3
deceased 97:13 98:3
December 8:2 73:11
decided 123:4 124:19
decision 141:21
decisions 152:20
defendant 1:9 3:13 6:1
  155:6
defendants 5:4
Delaware 1:2 5:8 15:6
  22:16
delayment 42:8
delivered 111:1

deliveries 39:13,13
delivery 32:2,3 56:10
  65:17 115:20 154:1,3
  154:5
demands 128:12,13
denial 135:12
department 8:10 10:2
  10:5 19:5 63:12
depending 13:9 138:20
DEPONENT 160:1
deposed 7:5
deposition 1:13 2:9 5:3
  5:10,15,17 13:16,17
  14:10 43:4,8 53:1
  71:12,14 75:7 92:12
  121:20 133:3 145:17
  148:15 150:19 158:5
  158:6,6,15 159:8,17
  161:1,9 162:3,5,9,13
derived 62:19
describe 7:17 153:18
described 56:6,8 77:3
  108:6 151:5
DESCRIPTION 4:8
designed 47:9 114:11
detail 63:14
determination 91:16
determine 118:21
develop 66:5
developed 9:13 33:12
  33:14,20,21 39:20
  63:18 67:6 138:21
  145:8
developers 11:10
developing 34:8
development 11:1
  18:21 21:18 32:21
  35:8,11 65:9 138:12
devote 23:4
difference 137:3
differences 136:19
different 14:18,19
  31:12 58:20,21 106:4
differently 14:17
  111:13
difficulty 40:18
diltiazem 19:1 32:19,21
dinner 137:14
directing 38:13 68:13
  125:21
direction 17:6 56:16
  57:12 61:20 67:21
  68:3 106:4 162:9
directions 57:17
directly 98:9 119:2
  130:8
director 10:9 55:19
  56:18 58:14 76:4

directors 59:6 69:14
  70:13,21
disciplined 9:1
disclosing 18:6
disconnect 125:12
discounted 13:8
discovery-related
  158:16
discuss 42:18 105:12
discussed 42:18 140:18
  155:20,20 157:9
discussion 16:7 25:21
  28:5,6,7 75:2 86:15
  86:17 87:13 99:5
  102:2 120:15 134:11
  140:7 142:8,10,14
  150:21 157:13
discussions 15:17
  34:12 46:1 51:8
  53:18 68:8 73:20
  95:7,12 99:16 152:7
  152:8
dishonest 107:3 131:13
dismay 158:14
dismiss 146:3
dispute 27:3 51:20,21
  52:2 124:17 125:20
  130:13 139:3
disrespect 97:16
dissimilar 47:6
distinct 96:4 141:2
distinguished 76:10
distributed 121:8
District 1:1,2 5:7,8
  8:11,13 15:5,5 22:16
  22:16 162:19
divided 37:15
divisible 46:17 47:2,3
  48:8,19
division 10:5 11:4 52:4
document 14:14 26:21
  41:19,20 43:17,19
  44:1,8 45:5 46:7 53:6
  53:10,15,16 55:1
  71:3 72:3 73:1,2
  80:18 88:8,10,10
  121:12 122:4,8,12,14
  122:21 123:5 124:9
  125:9,17 126:16,21
  127:7 135:19 144:5
  145:12,19 146:12,16
  147:5,11 148:12,19
  148:20 149:1 150:3,7
  151:13
documentation 127:11
documents 43:12 65:13
  91:6,19,20 92:7,8
  93:1 96:15 120:5,7,9

120:13 121:8 128:16
128:17 153:10
157:19 158:9,12,20
159:4
Dodge 3:12
doing 10:20 11:1,9
  18:15 32:18 38:2
  48:3 53:7 63:8 72:1
  88:13 122:6,18 125:3
  132:8 135:13 145:5
  155:19 157:8
dollars 22:1,7
domicile 90:10
Domingo 94:4,6,8
dossier 128:4,11
doubt 156:15
draft 4:12 14:21 15:20
  38:15 50:18 55:7,12
  55:16
drafted 153:13
drafting 54:16 128:21
drafts 15:15 16:3,8
driven 123:18 131:18
  133:16
driving 134:13
drug 10:21 11:1,10
  21:17 32:2,2,21 35:8
  39:19 40:20 56:8
  65:9,17 128:10,10
  138:12 143:11 154:3
  154:5
Dubois 94:16
due 158:18 159:7
duly 6:12 162:5
Dwight 14:2
D.C 1:14 2:14 3:7 5:12
  9:9 161:4

_____ E _____
E 4:1 5:1,1 49:11
earlier 14:20 16:16
  17:9 25:9 31:12,14
  38:1 45:18 47:18
  56:19 104:13 115:20
  132:12 138:6 149:3
  151:9,20
early 15:14,14,15
  19:21 33:8 95:19
  106:11 137:14
earshot 110:12 113:4
  113:18 129:16
Economics 7:21
educational 7:17
Edwards 3:12
effect 42:10 50:17 52:6
  68:20 103:11 109:1
  109:20 151:11
effort 141:4

either 42:19 47:20 66:5
  91:19 92:6,6 137:6
  137:13 141:13
  150:12 152:12,17
electric 96:20
embellishment 134:15
  134:16
emotions 111:13
employed 9:4 162:12
  162:15
employee 94:5 162:14
employees 95:9 117:16
empty 61:17
encompasses 67:8
encourage 52:15
ended 137:12 142:5
  144:20
ends 133:2 159:10
enforce 64:20
engage 11:6
engaged 119:5
engagement 21:3,6
engagements 19:17,17
English 49:3,4 101:18
  119:13,16,16 127:7
  144:2
entered 45:13 46:10
  73:6 95:6 127:16,18
  142:9
entirely 75:10
entirety 97:21
entity 24:6,7 25:8 59:8
EP 43:17,19 53:10 55:8
  55:13 72:8
equation 40:6,7
equipment 25:4 50:4
  61:12 62:10 81:9
  86:4,18 87:12 100:1
  100:3,6 101:8 108:4
  108:18,18 110:15,16
  118:7,12 130:2
  135:15,17 136:14
  140:1
errata 160:8 161:6
error 4:13
Español 124:10
Esq 3:9,17
Esquire 5:14,17 161:1
essentially 10:13 40:3
  81:12 102:9 115:2
  149:20
established 47:15
estimate 7:10 16:10
  21:13,16 22:3 23:4
  23:13,17 35:21
et 19:11 40:16 79:18
  95:6 104:15,15,20
  124:7,8 138:16,16

140:11,11 142:16,16
Ethypharm 1:3,4 5:5,5
  6:4,4 11:12,13 12:20
  13:5 15:6 16:13,14
  16:17,20 17:2,8,12
  17:12,13,14,15,19,21
  18:7 19:12,15 20:14
  20:18,21,21 21:3,8
  21:12,19,21 22:4,9
  22:11,13 24:19 25:16
  27:4,5,20 31:19 32:1
  32:18 34:1 36:11
  37:1 39:4,7,9,13 40:1
  40:5,20 41:2,6,7
  44:19 45:3,12 46:10
  46:19,19,20 47:13,13
  48:7 49:19 50:2,3,3,4
  51:8 52:3,17,18
  55:16 56:9 61:10,13
  61:14 62:2,7,10,20
  64:15,18 66:3,5
  67:18 72:14 73:7,21
  77:16 78:21 79:7,11
  80:15 81:15 85:18
  87:5 88:21 91:1 94:1
  94:4 95:4,8,10 98:11
  100:18 102:18 105:6
  108:20 110:21 112:2
  115:13,14,16 116:1
  117:5 119:3 125:3
  126:8,9 127:10,19
  128:4,7,12,13 130:7
  131:3 133:8 134:13
  139:11,15 140:9
  141:1,5,8,16 142:9
  143:10,16,16,21
  144:14 146:19
  148:10 153:16
  154:15,16 158:2
  159:12 161:7
Ethypharm's 25:3 40:2
  50:6,13 51:4 104:18
  106:6 110:15 115:10
  117:12 124:1 145:2
  157:18 158:3
Europe 32:3 132:15
evaluating 145:7
eve 134:9
event 95:3 130:11,11
events 151:4
eventually 100:21
  146:19
evidenced 134:8
evolved 83:4 87:10
exactly 14:16 26:15
  92:19,19 134:3
examination 4:2 6:11
  6:15 118:18 148:6

155:6
examined 6:13 160:3
example 47:10 139:12
Exchange 25:11 57:4
  57:16 87:4 131:5
  134:6
exclusively 47:11
excused 157:1
executive 55:19
exhibit 14:6,9,10,14
  15:3,4 43:4,8,16,18
  43:21 44:11 46:5
  47:6,10 49:1 52:21
  53:1,5,9 71:12,14,20
  72:3,7,10,15,18,21
  74:16 75:7,12 79:14
  79:15 80:4 85:1,2,3
  91:18,18 121:19,20
  122:3,8 126:3,21
  129:1 135:1,2,19
  143:18 145:14,17
  146:8 147:12 148:12
  148:15 150:16,19
  155:8
exhibits 4:8 43:2 75:10
  92:5 146:3
existed 27:16
existing 72:14
exists 23:9
expanding 20:7
expect 62:15 131:20
experience 69:20
experiencing 39:8
expires 162:18
explain 17:10 39:7
  41:14 47:1 108:13
  133:21
explained 36:18 91:11
  108:16
explaining 104:10
exploit 20:9 31:20 32:6
  51:10
exploitation 19:10
exploited 130:21
expressed 114:7
extend 20:13
extent 16:7 17:7 28:2
  34:10 78:2 93:11
  155:13 159:6
extraordinarily 83:2
  138:11
extraordinary 134:15
e-mail 30:16,19

_____ F _____
F 2:12 3:5 5:11
face 27:1 124:9 154:10
face-saving 138:5

facilities 146:20 147:9
facility 20:6 32:15
  117:9
fact 18:12 26:16 28:7
  29:1,8 34:8,18 35:20
  40:9 43:12 45:16
  48:18,21 49:21 51:1
  51:12,14 52:2 55:3
  57:18 59:7 63:6
  65:12 68:11 82:1
  87:2 98:8 99:1
  100:20 101:1,4,5
  104:13 107:18,19
  108:1 111:6 114:20
  115:6 118:20,21
  122:17,18,20 123:9
  123:13 124:5 125:15
  130:18 131:12 132:3
  134:12,13 135:15
  137:5,7 139:20
  140:20 149:12,13,13
  154:11
facts 138:20 145:8
fair 10:20 12:2 105:8
  134:11
fairly 58:19 92:11,14
  98:7,7 102:14 104:17
  109:8
false 63:12
far 154:20,21 159:3
fashion 124:5
fast 101:11
favor 81:11
Fax 4:18
February 28:20 46:2
  55:5 58:7 59:7 72:20
  74:3,10 75:16 78:11
  80:14 84:17 88:16
  89:2 90:16 95:13
  96:8,17 99:10 112:17
  116:9 119:6 127:14
  133:19 144:20 147:2
  151:17 154:19
Federal 10:10
fee 157:21
feel 98:11,12,14 119:14
fees 21:21 22:3,6
fellow 19:2,3 48:16
  76:5,8 94:17 98:2
  101:3
felt 83:10 105:3,6
  114:18 121:1 131:6,7
  131:8 141:4
Fernando 76:12
fifteen 23:15
fifth 61:16
fifty 23:19
fighters 83:14

file 61:21 65:15 92:16
  128:5,10
filed 13:21 15:9 34:18
  51:21 85:8 89:9,11
  89:14,18,20 90:2,3,4
filing 15:10 16:2,4 90:8
  114:15 115:9 116:17
  124:18 146:1
filings 27:15 66:7 87:3
  91:14 93:6 98:14
final 141:21
finalizing 53:19
financially 162:16
finders 100:20
Fine 3:9 4:5 6:3,3 16:6
  20:15 28:2 33:16
  34:10 46:13 67:10
  74:2,5 75:13 78:1
  93:11 112:8,19
  113:20 122:1 139:4
  145:19 146:4 147:17
  148:7,9,17 150:15
  151:2 155:3,13 157:2
  157:4,16
finish 8:1
firm 9:7 18:1 21:4 98:8
  100:8
firms 12:1
first 14:6 15:8,19 17:18
  17:20 24:13,15 25:7
  27:10 29:11 31:10
  32:7 33:3,4 36:14
  37:7 38:9 39:6 49:4
  53:13 58:1,1 72:17
  73:5 79:11 82:9 88:7
  89:5 94:7,8 95:18
  98:6 99:18 100:5
  103:19 116:3 136:12
  136:12 148:14,21
  150:18
Fitzgibbons 158:7
five 22:1,7 35:17 61:15
  106:14 116:8 136:21
fix 47:9,20 114:13
flagrant 111:8
focus 87:9,9 139:9
  150:1
focused 99:4
focussing 38:12 84:13
  135:16 154:4
following 52:7 55:8
  127:10
follows 6:14
follow-up 155:5
font 14:18
forced 96:19
forcefully 114:20 118:5
foregoing 160:4 162:3

162:5
foreign 12:4
forever 81:21
form 15:14 22:8 49:18
format 26:16
former 111:1
forth 40:14 101:13
  140:12
forward 22:19 62:18
for-information 155:18
four 83:1 85:8 90:13
  121:16
fourteen 10:12
four-month 120:18
Fox 10:14 18:5 19:7
frame 24:20 25:12
  31:11 32:10 34:15,16
  35:2 36:17 37:7
  38:14,18 39:10 41:10
  42:20 53:20,21 65:2
  65:5 73:11,12,16
  75:19 88:11 89:2
framed 139:3
France 1:3 5:5 6:4 15:6
  16:13,21 17:8,12,13
  17:19,21 18:7 20:21
  52:1,17
frankly 62:15 79:19
  81:19 98:18,19 106:1
freed 132:12
French 12:5,7,9 130:9
Frenchmen 83:13
  106:13
Friday 1:15
friendly 102:14
front 15:10 143:18
FTC 11:4 63:12
full 6:19 99:11
functioned 54:11,12
functioning 9:19
functions 29:21
further 155:6 156:21
  162:13
fused 33:11
future 75:10

G

G 1:13 2:9 4:2 5:1,4
  6:10,21 9:8 160:2
  161:8
Gatsby 9:20 10:1,15,18
  10:19
general 29:14,21 31:18
  54:13 58:21 59:12
  76:4
generous 149:15
gentleman 97:9,15
gentlemen 106:13

George 1:20 2:16 5:16
  6:21 162:2,18
Gerard 55:2 119:12,12
  119:18,19
Gerard's 119:12
getting 73:13 78:2
  130:6 139:21 140:8
Gil 19:3
give 15:18 16:9 25:6
  38:10 76:1 128:4
  148:13
given 13:8 40:3 68:20
  92:4 128:11 160:6
  162:10
gives 128:7
giving 20:3,8 29:7
  31:19 59:1 79:7 98:7
  130:7 154:20
glad 32:12 87:12,16,17
  88:3 99:3
glads 62:4
glat 87:16,21 88:3
global 19:8
globally 35:20
go 22:19 33:9 51:6
  62:17 68:16 71:2
  74:16,19 75:8 96:19
  109:6 125:8 139:5
  145:15,16 147:19
  153:21 155:14 157:3
  157:6,10
going 7:11 22:21 28:15
  29:4 34:4 38:8,10,11
  49:10 50:7 53:5 54:7
  65:10,16 77:14 78:1
  78:17 82:1,2 86:16
  100:5,21 103:11
  104:8 107:1 112:8
  115:4 123:3 124:6,7
  124:11,19 125:8,8
  129:21 130:12,14,16
  132:6 135:5 137:12
  139:13,15,17,19
  140:3,5 142:14
  153:21 154:11 155:1
going-out-the-door
  81:11
good 6:17,18 8:19
  42:11 44:3 116:1
  119:13 120:10 148:8
gotten 81:9 108:17
Grace 14:2
graduated 8:2
gray 11:7
great 24:10 36:4
grew 7:19 19:6
Griffin 10:7
guarantees 47:14

guess 12:17 34:6 36:3
  89:12 137:13
guessing 35:19 128:18
guest 124:16,17
guy 59:5
guys 42:11 59:3 147:21
G-L-A-D 88:1

H

half 96:4 97:19 136:9
Hampshire 28:8 56:17
  57:13,19 125:20
  132:6 136:18 137:2
  141:19 142:1 152:2,6
  152:9,14 153:2
hand 55:18
handed 14:13 53:4
  85:3 122:2
handing 120:12 121:11
handle 38:7
hands 140:13
Hannah 9:21 10:2,18
  10:19
happened 61:18 78:9
  78:14 108:4 114:8
happening 57:5 123:20
  147:6
happens 128:6
hard 33:7
harsher 86:20
hat 56:18,20
hats 56:18
head 19:4
health 39:18 128:9
hear 31:10 103:13
  145:3
heard 24:13,15 33:4
  68:19 111:15
hearing 33:3 110:9
held 2:9 5:10
Hello 103:8
help 67:2
helped 87:6
helpful 153:10
helping 31:19
hereto 162:16
Herrera 59:5,15 72:16
  76:2 77:2 86:17
  92:20 99:6 101:3
  102:15 103:2 105:3
  105:15,19 106:17
  108:12 109:3,12,21
  112:15 117:16,18
  118:18 119:8 120:16
  122:16 123:6 133:21
  134:20 135:9 137:7
  139:12 141:13 142:2
  151:7,19 152:1,12,17

153:7
Herrera's 59:9 106:8
  107:11 135:6 154:10
Hi 148:8
higher 23:7
hire 107:20,21
hired 138:7
Historically 23:6
history 7:18
histrionic 134:3
Hmm 42:6
hodgepodge 37:13
honest 131:6
honestly 78:10 96:12
  131:19
honesty 131:12
hope 12:18
hopefully 154:10
hostile 143:1
hour 13:15
hourly 13:4,8,13
hours 96:5 97:19
house 124:16,17
hundred 60:12
Huntington 3:14

I

identification 14:11
  43:5,9 53:2 71:13,15
  121:21 145:18
  148:16 150:20
identify 15:2 43:15
  53:8 72:1 122:6
illegal 122:19
illegible 145:12
Illinois 8:9,18
imagine 34:5
immediate 89:2
impediment 55:21 56:4
importance 124:1
important 50:2 79:5
impossible 65:11,11,17
  66:4 85:12 99:12
  129:21
impression 58:16 132:4
  136:11,12 141:3,17
  141:18,20 151:21
impressions 78:3
improve 65:15,17
improvement 65:8,8
improvements 65:15
improving 154:4
incensed 106:20
inclined 119:14
include 95:9 96:10
included 146:2
inconceivable 65:21
Incorporated 5:7 6:2

increasingly 81:2
incredibly 131:13
independence 70:6
independent 63:16
  64:2 67:7 70:2,14
  81:14
indicate 5:20 45:18
  96:16 146:11 152:18
  157:17 158:3
indicated 17:9 30:2
  50:12 82:8 102:10
  149:6 150:4,8 153:4
  158:8,10
indicates 49:6
indicating 141:14
  150:12
individual 12:2 76:21
individually 90:12
individuals 94:1
indometacin 45:14
information 27:20 28:4
initialed 38:20
initially 8:8 112:2
inquire 27:12
inspection 100:12
  118:21 138:8 147:4
instance 39:7 49:5
  79:12
instruction 68:20
instructions 7:12
instrumental 21:18
intellectual 36:5 38:5
  51:3,10
intends 154:6
intention 114:10
intentionally 74:17
interaction 109:11
interchange 105:2
  118:11 135:3,4
interested 162:16
interfering 100:9
interim 141:6
interpretation 92:3,4
  123:2
introduce 5:19 102:20
introduced 19:6 102:13
  102:17
introductions 102:12
invade 52:11
investigation 34:7
  63:17 67:7 112:6
investors 134:5,17
invited 84:6,10
invoices 21:9
involved 23:21 48:7,18
  54:10 125:6 128:19
  128:21
involvement 147:8

in-house 54:13
isolated 19:17
issue 40:7,7 41:7 56:10
  84:17 124:3 136:14
  143:3 158:19 159:6
issues 18:21 20:4,13
  24:17,19 39:19 40:20
  41:2 42:13,17,19
  47:21 52:12 56:6,8
  56:11 94:17,19 125:2
  125:7 138:17 140:6,6
  140:17 143:4 158:9
  159:7
issuing 58:8
items 137:19,21 139:10

                J
J 1:21 2:18 5:14
James 29:13 55:19
January 73:11,19
  155:8 162:19
JD 8:2
Jim 28:10
jmingolla@eapdlaw....
  3:18
Joannesse 34:13 37:11
  48:11,18 54:9 56:1
  66:13 77:11 93:20
  110:11 112:15 113:7
  119:8 126:19 138:6
  151:6,18
Joannesse's 109:20
job 36:4 161:10
Joe 131:6 138:6
Joel 14:2
Jonathan 3:9 6:3
  113:15 148:9
jonathan.fine@baac...
  3:10
Joseph 3:17 5:21
judge 100:14 108:2
  118:16
judge's 119:4
judge-sanctioned
  118:17
judgment 62:19 122:19
judicial 100:12 118:17
  147:4
jump 104:21 120:3
June 53:21
Justice 8:10 10:3,5
  63:12 131:9

                K
Kahn 10:14
keep 96:7
kept 135:16
kind 18:10 32:5 38:9

  40:17 42:14 63:13
  105:9 107:8 111:3,12
  113:11 114:7 131:10
  131:11,15 135:2,3
  140:12
kinds 45:21 107:4
  124:20 128:16
  130:11,13
Kintner 10:14
knew 95:1 97:15 130:2
  130:4 140:10 145:5
knocking 115:16
know 7:15 11:2,2,7
  12:1,17 13:11,18
  14:15,18 15:16 16:9
  17:15,17 18:11,20
  19:19 23:8 24:21
  25:8,10,17,19,21
  26:2,15,18,19 27:8,9
  28:13,17 29:6,6
  31:15,17 32:3,4,7,10
  32:15,16,21 33:6,8
  33:12,14,18 34:13,14
  34:17,20 35:11,13
  36:18 37:4,10,11,12
  37:13,20 38:3,7,9
  39:14,15,16,17,18,21
  40:2,13 41:16,19,20
  42:2,6,7,9,10,12
  45:17,19 46:5,16,17
  47:4,17 48:1,2,4,6,10
  48:17,21 50:1,10
  51:1,2,5,12,20,20
  52:5 54:2,3,3,9,10,12
  56:15,17 57:4 58:4
  59:10,14,17,18,19,19
  61:8 62:21 63:4,10
  65:12,12,14 66:2,16
  68:2,5,8,9,15 70:2
  73:3,11 76:7,8 78:6,7
  79:10,16,19,20 80:1
  80:17,18 81:10,13
  82:6,20,20,21 83:2,8
  83:10,11,12,20 84:3
  84:4,5,8,9,12,19 85:1
  85:2,6,11,18 86:16
  86:19,19 87:5,7,10
  89:8,13,17,17 90:2,8
  91:11,12,13 92:10,18
  92:19,21 94:4,6,9,19
  95:2,3,18 96:3,19
  97:8 98:9,11,13,15
  98:17,18,21 99:1,4
  99:13,14,15,17,19,21
  100:1,2,4,9,17,18
  101:3,9 102:4,17
  103:8,11,13 104:12
  104:17,19 105:3,5,6

  105:18,20 106:11,13
  106:14,21,21 107:5,5
  107:6,13,15,17,18,18
  108:15,16,20,21
  109:1,5,13 110:13,14
  110:16 111:3,4,7,9
  111:12,21 114:5,6,8
  114:9,16 115:1,2,20
  117:2,4 118:6,19,20
  120:2,3,8,14,16
  121:2,5,13,17 122:13
  122:14,15,17,20
  123:2,4,8,9,12,13
  124:4,14,14,15,16,16
  124:21 125:1,1,13,13
  125:13,13,15,17
  127:2,19 128:15,19
  129:12,13,15,18,21
  130:19 131:8,20
  132:9,9,15,16,20
  134:2,15,19,20
  135:11,19 136:10,10
  136:18 137:5,9,9,10
  138:1,2,3,3,5,5,15,18
  138:19 139:19 140:2
  140:10,13,13,14,20
  140:21 141:6,7,17
  142:12,13,15,16,19
  142:21 143:11,14
  144:18 145:7 146:1
  146:18,18,21 148:9
  149:15,15 153:4,5,19
  153:20 154:17,19
  155:17,20,21 156:10
  156:12,16,20
knowing 96:20
knowledge 50:14
  105:21
known 18:12
know-how 25:3 50:3
  50:13 51:3 62:3,6,6
  67:5,8,17 68:1 81:8
  82:15 104:20 115:10
  116:20,21

                L
Laboratories 18:16
laboratory 145:2
Laborotorios 28:18
  29:17 31:10 33:4
  44:19 45:3 59:11
  60:13 126:13 149:7,8
  151:11 156:19 158:1
lack 24:21
language 101:17
languages 12:4
Lanham 10:20 23:8
lanzoprazole 62:2

  65:19
large 95:4 113:8
  123:16
largest 32:2
Larry 129:14
lasted 97:18 106:9
  141:7,7
late 10:9 35:8 137:13
latest 91:14,14
law 5:10 7:9 8:1,7 9:7,8
  9:16 65:14 66:17
  70:19 87:1 104:15
  122:20 123:21 155:2
Lawrence 1:13 2:9 4:2
  5:4 6:10,21 9:8 133:7
  159:12 160:2 161:8
lawsuit 16:5 22:14,19
  63:3,8 82:2,3 83:3,16
  100:19 129:5,6,8
  135:10 138:20
lawsuits 83:14
lawyer 42:4 63:5 66:17
  103:3 153:12
lawyers 66:15 103:11
  135:11
lead 119:15
leading 88:15
learn 36:10 45:16 46:9
  49:17 85:16
learned 25:13 27:10
  62:6 73:5 98:15
learning 45:11 103:3
led 79:21 86:14 87:14
  104:2 134:19 141:11
Leduc 17:7 34:13
  42:20 44:18 54:20
  66:15 77:9 79:8
  81:17 83:5 91:1
  93:17 95:20 96:21
  101:16 106:12
  111:11,13 112:17
  113:6 114:17 119:10
  151:6,17
left 18:4 140:14
legal 2:18 5:15 10:6
  13:5 17:18,20 21:12
  24:11 31:5 41:1,5
  52:16 55:21 56:4
  108:8 139:5
legislative 10:6
letter 4:11,12,14,15,17
  21:3,6 27:7 30:8,14
  42:1,6 50:20 51:5,7
  51:16 57:19,21 80:9
  84:20 88:11 91:9
  93:3 121:10,14
  143:19 149:4,9,11,19
  155:9,12 156:2

letterhead 146:12
letters 30:11 91:17
let's 15:9 21:15 24:21
    25:1 31:16 43:21
    73:18 74:19 75:15
    105:12 116:9 145:13
    147:19 157:3,6
Lewis 2:11 3:3 5:11
licensees 36:7
licensing 154:7
life 10:20 23:4
light 97:5,7
limit 49:13
limited 85:10
Line 161:12
lines 104:12
list 54:21 76:1 109:6
    115:12,14
listed 16:12 44:17
    126:5
listening 105:1
litany 7:12
litigating 23:18
litigation 10:21 23:1,4
    23:10,11 24:1
little 11:7 25:9,10 32:9
    38:12 51:6 86:20
    132:16 136:6
lived 111:5
LLP 3:12
locate 158:21,21
located 5:11
long 7:9 41:19 42:12
    52:10 106:8 115:1
    140:8 141:6
longer 97:12 105:7
    136:7
look 49:5 54:20 63:10
    69:2 72:7 76:15
    88:12 91:17 98:9
    124:7 125:14 127:5
    130:6 138:19 154:17
looked 14:16 29:19
    45:20 55:4 58:7
    63:21 64:1,2,15,17
    64:18 66:20 79:20
    80:17 84:19 91:13
    97:11 129:20
looking 14:20 20:7
    42:5 44:4,12 49:10
    82:5 88:12 91:8,10
    93:5 125:16
looks 48:4 147:5
lot 11:8 12:3 18:15
    63:13 67:3 91:2
    92:21 93:5 94:19
    96:5 101:9 103:13
lots 65:13 119:19

128:17
lovers 83:12,13
low 13:11,11
lunch 137:14

                M
machine 87:19,20
    100:15 117:8 132:11
machinery 115:11
    117:6 119:5 141:12
    145:1 146:20 147:9
machines 119:1
major 10:21 11:9,21
    18:14 21:17,20 23:8
    32:6,7,20 51:9 85:11
majority 11:15 158:11
majors 38:4
making 32:5 117:18
    123:8
man 76:8,8,10
management 11:12
    157:21
manager 29:14,21
    58:21 59:13 76:4
managing 56:18 58:14
manifestations 84:15
manner 47:15
manufacture 33:15
    34:9 36:12 46:11
    49:20 105:17 115:11
    144:14
manufactured 35:6
manufacturer 25:2
    81:12 86:7 130:20
    143:11
manufacturers 61:9
manufacturing 4:10
    36:1 39:19 40:20
    42:17 45:13 48:4
    49:14 56:8 62:10,14
    86:1 143:20 144:8
March 45:5,12 144:9
    144:10,15
Marion 18:16,17
mark 14:5 148:11
    150:16
marked 14:8,10,13
    15:3 43:3,4,8,16
    52:20 53:1,4,9 71:12
    71:14,20 121:18,20
    122:2 126:21 145:13
    145:17 146:8 148:15
    150:19
market 49:15 154:7,13
marketplace 81:14
Maryland 2:17 7:4
Massachusetts 3:15
master 128:10

material 93:12 100:17
materials 92:17
math 85:11
matter 5:5 65:12
    129:19,20 131:12
    132:3 133:8 135:18
    141:3 148:10 159:6
    159:12
matters 155:14
MBA 8:1
mean 11:20 26:9 28:20
    29:20 33:8,18 36:16
    37:2 39:8 41:16 47:1
    50:17 52:4 54:2,2,11
    55:9 56:10 57:9 63:2
    63:10 68:9,11 70:11
    78:13 81:20 85:6
    86:19 91:1 92:20
    94:21 95:1,19 96:12
    99:14 102:5 103:8,8
    104:21 105:1 106:11
    106:20 107:5,15,18
    108:4,15,15 109:5
    110:13 112:20 117:3
    117:21 119:16 120:3
    120:7,8,15 121:17
    123:13 125:1,12,18
    128:7,17 129:12,16
    131:6 132:16 135:11
    135:12 137:19
    139:18 140:15
    142:12 143:6 149:10
    151:21 153:4,5
meaning 60:10 61:5
means 124:10
meant 156:5
measure 123:16
medication 127:12
meet 28:16 79:18 141:4
meeting 14:3 28:19
    29:1,3 34:2,4,16,21
    38:1,12 46:2 55:5
    58:6 59:6 73:16,17
    75:15,18,21 76:9
    77:10 78:4,14,16,18
    79:2,4,5,8,11,21 80:2
    80:15,16,21 81:1,18
    82:9 83:6,8,21 84:6
    84:10 86:15 87:9,10
    88:16 89:3 90:17
    91:6,7,21 93:2,10,18
    94:2 95:8,14,16 96:1
    96:16 97:3,18,21
    101:14,18 102:11
    103:16 104:3,5,8,10
    104:21 105:13
    107:19 108:13 109:3
    109:14 110:3 111:14

112:17 113:5,19
    114:4,15 115:5
    119:11,14,18 120:6
    120:13 121:8 122:16
    125:16 126:20 127:4
    127:15 129:3,16
    131:20 132:4,17
    133:19 136:3,6,9
    137:12,15,17,19
    138:1 139:14 140:4
    140:14 141:20 142:5
    142:7,19,21 143:1,1
    143:2 144:16,19,20
    147:3 151:6,16 152:7
    152:8,9,13,15,21
    154:19
meetings 96:11 119:20
member 8:19 59:6 77:3
    98:3 102:1,4
members 69:13
memo 68:15,17
mention 63:1,2 86:12
mentioned 13:21 14:4
    15:1 16:16 20:13
    24:3 28:10 29:2
    31:12 39:3 57:15
    59:9 67:16,20 87:15
    88:4 101:21 133:12
    135:21
merged 33:10
Merrill 18:17
met 28:15,16 30:2
    92:19 95:19 102:15
Meyer 1:13 2:9 4:2 5:4
    6:10,17,21 9:8 14:10
    43:4,8 53:1 71:12,14
    71:19 75:7 121:20
    123:3 133:3,8,12
    145:17 147:16 148:8
    148:15 150:19 155:3
    159:12 160:2 161:8
Michigan 7:19,20 8:1,7
microgranules 144:9
micronization 32:12
micropellets 49:7
mid 20:2 24:16
middle 99:7,8 118:13
million 22:1,6,7
mind 26:19 33:11 49:2
    53:14 122:3
Mingolla 3:17 4:4,6
    5:21,21 6:16 14:4,8
    14:12 16:11 43:1,6
    43:10 52:20 53:3
    67:12,15 71:7,18
    74:3,18 75:5,14
    93:14 112:10,13
    113:1,14 114:1

121:18 122:11
    132:19 133:11 139:8
    145:11,21 146:5,6
    147:15,19 152:4
    153:1 155:4,7 156:1
    156:21 157:3,9
    158:13
miniscule 65:9
minute 79:20 147:20
minutes 106:15 147:18
misappropriated 81:7
    82:15 98:12 104:19
misappropriation 82:4
    111:8,9 133:14,15
misimpression 131:21
mislead 39:1
misrepresentation 61:7
    87:8
misrepresented 131:2
misrepresenting
    104:18 123:21
mistaken 85:14
modifications 66:7
modify 84:4
molecule 11:1,11
moment 28:10 42:18
    50:12 71:21 82:8
    133:12 146:7 148:19
    150:2 151:16 157:6
    157:10
moments 24:3 41:9
    56:6 57:20
money 21:11
months 11:14 16:1
Montreal 19:3,5 20:6
morning 6:17,18 14:2
    96:21 97:7 115:20
motion 146:3
move 101:7 105:10
    106:7 136:15
moving 106:3
multi-country 117:4
multi-lingual 91:12
multi-page 53:9
Murphy 26:1,2,3 27:1
    27:7 28:11 29:4,13
    29:17 30:3,5,9,12,14
    30:17,20 31:1 36:19
    41:11 50:20,21 51:17
    55:1,19 56:17 68:6
    68:12 77:13,17,19
    84:5 104:6 114:12
    131:21 132:1 137:8
    141:15 149:5,5,20
    150:3,8,12 153:17
    156:5,17
Murphy's 142:3
Murphy/Bentley 42:9

mutual 114:11
M-E-Y-E-R 7:1

**N**

N 4:1,1 5:1
name 5:14 6:19 13:21
    19:3 28:10 59:9
    76:12 77:2 87:18,20
    94:7,8,9,16 148:9
    160:11 161:7,8
named 76:10 94:18
names 26:3
natural 90:7
necessary 105:7
need 7:14 91:4 99:2,2
    142:15 157:5
needed 81:13 128:9
    138:18
needs 47:12 79:18
    141:5,5
negotiating 48:8,19
negotiations 64:14
neighborhood 22:1
neither 162:11
never 9:1 12:17 17:3,3
    17:5 28:15,16 30:2
    51:20 52:2 66:10
    77:20 83:14 95:19,20
    96:21 97:10 114:9
    134:11 147:11
nevertheless 128:20
new 9:9 25:11 28:8
    56:16 57:3,12,16,18
    79:17 87:4 115:9
    125:20 131:4 132:5
    134:6 136:18 137:2
    141:19 142:1,8 143:3
    152:2,6,9,14 153:2
    153:18
nice 142:20
nineteen 10:8
non-material 66:7
noon 97:1,4
normal 12:13 107:4
Northwest 5:12
Notary 2:17 6:13 162:1
    162:18
notice 2:16 72:13 73:4
    78:4,10,12 116:6
    134:10 140:21
noticed 79:19
November 72:19 73:9
    80:5 84:19,20 85:6
    85:15 88:4,18,19
    89:6,15 116:4,5,6
    121:15 134:8
number 4:13 5:3,8 9:13
    9:14 13:12 18:13,15

35:5,12,13,14,21
36:8,8 43:3,6,16,19
55:13 72:8 75:9,11
81:2 124:12,13 133:3
133:7 146:10 151:12
158:19 159:11
numbers 43:17 53:10
    53:12 72:4 122:9
    157:19
nuts 107:1
N.W 2:12 3:5 161:2

**O**

O 4:1 5:1
object 34:10 78:1 112:8
objected 114:19,20
Objection 16:6 20:15
    28:2 33:16 46:13
    67:10 74:2,5 113:20
    153:1
objections 84:1
obligation 143:12
obligations 60:3 138:13
    138:15
obtained 127:11
obviously 7:13 29:20
    35:11 36:21 45:1
    50:10 58:13 65:13
    66:18 72:19 73:3,10
    73:13 78:6 80:2 83:4
    86:19 89:1 100:19,20
    114:7 116:5 118:16
    124:17 125:1 128:4
    134:17 136:18
    140:15 141:18
    143:10 145:7 153:14
occasion 21:10 78:7
occasional 101:20
    109:9
occasions 7:8 87:16
    95:21 136:1
occur 47:14
occurred 152:8
odd-shaped 102:8
offer 105:16
office 9:17 95:20
officer 156:17 162:2
officers 69:18 157:21
offices 5:10 9:8
Oh 11:20 97:14 103:1
    110:13 117:21 120:7
okay 7:11 9:4 12:10,15
    13:16 16:12 23:16
    35:3 36:10 43:20
    46:4 52:7,13 55:11
    65:6 71:4,5 72:9
    73:20 75:16,17 76:6
    77:2,8 78:19 88:4

92:14 106:16 109:16
110:10 112:14 114:1
119:7 124:5 126:4
127:8 133:1 137:18
148:21 152:4,12
Ola 12:15
older 76:8,8,10 97:9,15
omeprazole 24:18 25:2
    32:14 33:2,15 34:9
    34:19 35:6,9,15 36:1
    36:12 38:6,6 46:11
    49:7,20 62:1 63:21
    65:19 66:1 85:8
    111:20,21 115:11
    127:20 143:14 144:9
    144:14 151:13
    155:19
omit 75:9
omitted 4:13
omnibus 46:18 54:5
once 28:16 118:10
ones 115:18,21 116:1
one-page 43:18
Ooh 15:9
open 9:16
opening 106:9
operate 62:17
operated 61:15
operating 17:16 86:5
operation 57:8 59:3
    65:21 123:14
operations 76:5 138:9
opinion 86:3
opportunity 158:14
opposed 23:5 40:4
    50:18 88:3
opposing 148:13
    150:18
oral 6:11 92:4
orally 153:20
order 47:16,20 66:8
    100:15 105:11 108:1
    108:3,7
organized 92:11,14
ought 53:14 129:14,17
Oury 94:18
outrage 114:8
outraged 98:17 153:11
    153:12
outrageous 124:6
outside 24:1 112:9
    113:4 159:7
outstanding 143:4
overall 19:8 23:12
    37:19 47:7 115:6
overheard 113:21
overlapping 69:13,18
owned 60:12 86:1,3

owner 134:7
owners 114:17
ownership 60:11 124:2
owns 17:13
o'clock 96:2 136:21
O'Toole 1:21 2:18 5:14

**P**

P 3:17 5:1
page 4:3,8 15:11 44:10
    44:12 45:7 49:3,5,10
    55:8,11 83:9 126:3,4
    127:6,8 144:5 161:12
pages 1:10 55:8 122:5
    158:9 160:4
pagination 14:19
paid 21:9 40:13 42:2,5
    149:14
paint 87:6
Palmer 3:12
paper 70:2
paragraph 14:21 29:10
    29:12 76:16
parcel 73:4
Pardon 130:9
parent 58:17,18 69:8,9
    69:11,12,16 70:8
parenthetical 79:16
Paris 78:7,9,14,15,17
    80:8
part 21:1 34:20 49:14
    73:3 100:5 125:3
    140:7 145:21
partial 37:16
participants 95:9 109:7
    137:12 139:11,11
participate 22:21
participated 30:10
    54:16
particular 73:15
particularly 20:4 55:3
    57:2 62:4 70:4 73:15
parties 5:20 44:17,21
    53:20 75:6 105:2
    113:12 114:10
    120:12 126:5 138:2
    143:5 162:12,15
partner 9:20 10:11,13
partners 9:15
partook 102:2
parts 83:19
party 45:2 126:13
Pascal 94:18,18
passing 63:3
passionate 131:7,8
    154:21
patent 38:6 62:1,8
    65:14 66:15,16,17,21

89:8,13 90:9,13
114:18 115:9
patented 153:21
patents 34:19 52:1
    61:11 64:1,3,5,7,16
    64:18,20 65:8,8,10
    65:15,18 66:2,3,5,6,6
    66:8,9,10,20 67:18
    68:1 85:9 86:8 98:14
    114:15 116:17 120:1
    121:16 151:12
    153:17
path 138:8
Patrice 55:17
pattern 66:3
Patton 10:11 18:4
pay 40:14
payable 41:7
payment 27:4 42:8
pending 22:15 24:1
people 61:20,21 65:14
    84:1 91:1 94:21
    98:16 106:12 113:10
    116:3 119:3 124:18
    129:16 140:13,14
    152:9,14
peptides 154:5
percent 23:15,19 60:10
    60:13
percentage 23:3,7,12
perception 57:12
perfectly 128:15
perform 17:18
performed 17:20 18:7
    24:10 31:5
period 19:18 20:17
    21:14 31:17 61:19
    106:6 116:4 120:18
    141:6
periodically 47:20
    145:3
permit 51:13 65:14
permitted 50:5
person 48:6 153:6
personally 30:13 63:19
    66:20 67:1 112:5
    153:11
persons 48:6
persuaded 125:18
pertain 95:3
pertained 108:8
pertaining 70:20 78:21
pertains 49:7
peu 12:6
pharmaceutical 18:14
    21:20 154:3,8
Pharmaceuticals 1:7
    5:6 6:2 15:21 24:4

31:3 56:2 59:16
    70:14 74:13 133:9
    152:10 156:14,18
    159:13 161:7
pharmacologist 18:19
pharmacology 19:4
phase 33:17 67:11
    112:9 158:4,11,11,12
    159:4
phone 98:4,6
phonetic 19:4
phrase 25:1
physical 56:14 57:6
    123:16
physically 100:1
physics 85:11
pick 101:11
picture 86:14 115:6
piece 86:4 87:12
    124:15
pieces 46:16 100:6
pirated 140:11
pitch 105:19
place 35:10 56:14 57:7
    79:3 96:2 98:1 108:9
    116:13,18 117:1,7
    123:16
PLAINTIFF 148:6
plaintiffs 1:5 3:4 6:4,12
    6:15 16:12
plan 12:19
planner 96:7
planners 96:11
Planning 10:9
plant 61:17 100:13
platter 26:21
play 142:13
player 87:6
please 5:19 6:7,20 7:15
    7:17 14:9 43:3 44:17
    52:21 61:1 64:13
    71:21 74:20 145:14
    148:18
PLLC 2:11 3:3
point 18:1,3,8 20:12
    21:2 24:17 34:6
    36:17 52:5 81:9,20
    81:21 104:5 108:12
    120:10 121:1 130:14
    131:19 132:9 133:20
    133:21 138:13 142:7
    145:16 147:15
    156:10,12,15,16
    159:2,5
pointed 56:19 135:1
pointing 120:16 122:20
Policy 10:9
polite 106:12

Poltkin 10:14
posed 104:4 106:17
position 28:17 59:10,14
positioning 19:9
positions 28:18 59:10
    59:15 152:20
possibility 84:2
possible 84:1 86:9
    142:8 143:8
possibly 29:5 58:12
    65:9 87:6 94:20
Potomac 7:4
practice 8:6,12,15
    10:17 11:5 66:16
practiced 7:9
practitioner 9:10
precedence 31:16
preceding 34:16
precise 120:11
precursor 121:4
preference 47:21
preferentially 50:7
premise 51:18
preparation 30:11 58:6
    91:7,20 93:2
prepare 13:17,19 93:9
    147:18
prepared 54:18 105:4
    153:13
presence 20:7 112:18
    112:20
present 11:19 19:16
    21:15 40:8 86:21
    120:5 151:19 154:14
presented 104:16
presently 23:14
president 29:13
press 4:19 34:17 58:7
    85:5 87:2 88:5,18
    89:6,15 90:14 91:14
    121:14 134:9 151:10
pretty 9:11,19 18:11
    61:3 135:12
prevented 56:1
principal 83:4 86:15
    101:17 134:7
principally 11:2 37:11
    57:1
prior 9:18 10:1 13:16
    16:4 74:3,10 84:17
    86:11 91:6 93:18
    94:2 95:8,13 127:3
privilege 16:8 52:12
    113:16
privileged 16:8 28:3
    34:11 74:6 93:12
    155:15
pro 12:3

probably 13:3 22:20
    55:4 72:20 73:10,10
    78:9 80:7 86:19
    91:10 94:10 101:10
    101:11 104:1 124:4
    125:14 128:17
problem 47:9 123:10
proceed 138:18
proceeded 61:21
    107:21
proceeding 64:21,21
proceedings 65:1 108:9
proceeds 86:8
process 115:9
processes 19:11 25:4
    38:6,8 50:4 61:12
    62:3,9 81:8 86:3
    104:20
produce 159:1
produced 25:2 35:12
    35:14 39:15 145:20
    146:2 158:5
producer 28:9
producing 32:14,19
    100:17 141:10,11
    159:4
product 18:21 37:2
    39:14,16 40:1 49:14
    85:13 105:5 110:20
    111:1,3,15,19 112:1
    115:3 138:9 140:8
production 25:18
    35:10 43:17,19 47:5
    53:10 55:12 62:5,8
    72:4,8 99:7,9 100:9
    118:13 122:9 128:14
    146:10
products 32:20
profane 110:5
professional 23:3
proffered 135:20
prohibition 159:3
project-driven 20:1
promise 145:9
promptly 40:13,15
pronounced 88:2
proof 128:13
proper 134:11
properly 39:17 123:20
property 36:5 38:5
    51:10,12,13 82:4
    104:20 110:15
    124:15,18
proposed 79:11
proposing 130:6
proprietary 154:5
proprietor 9:20
protecting 36:4

provide 13:14 41:1,4,5
    157:18
provided 52:16 92:3
    127:10
province 125:10
provision 49:17 50:10
proviso 47:13
public 2:17 6:13 27:15
    85:8 131:4,15 134:5
    140:4 162:1,18
Publicly 109:15
publicly-traded 59:21
    60:2
purchase 4:11 47:11,15
purpose 80:21 81:1
    82:9 139:9
pursuant 2:16 39:15
    100:18 108:2 112:3
pursue 158:20
put 32:9 96:19 125:18
    142:11 143:6
putting 21:19 89:12
p.m 159:17
P.S 144:6

          Q
question 13:2 27:10
    33:19 34:6 35:19
    40:10,11 41:1,5
    42:17 44:20 46:6
    52:7,8 53:13 60:15
    67:13 73:12 89:4,13
    93:16 97:2 104:4,14
    112:11 121:6 123:7
    128:20 129:13
    132:20 135:5 139:9
    144:18 146:15 147:7
    148:21 151:3
questions 7:13,16
    39:12 75:9 106:16
    118:4 147:16,17
    155:5 156:21
quickly 136:15
quite 54:19 62:15
    76:10 79:19 81:19
    95:5 98:17,19 106:1
quote 112:3

          R
R 5:1
raise 13:2 16:8
raised 20:5 104:14
ran 25:17 39:4 123:14
range 20:4,13 36:9
rare 95:21
rate 13:4,8,9,9,11,11
    13:12,13,13
ratification 152:19

reaction 103:2,9
    124:11,12
read 13:19 29:11 47:17
    63:4 85:1 87:2,3
    153:16 160:3
reading 122:3 147:4
reads 15:1
real 63:6 81:16 124:18
    130:19
realize 56:17
really 9:19 17:3 20:3
    32:1 34:2 36:4 38:3,7
    42:11 47:7 54:11,12
    54:19 57:5,7 58:18
    59:3,7 61:8 62:5,14
    63:8 81:9 83:10,15
    83:17 87:10,13 95:3
    97:7 98:21 99:5
    101:14 106:1 111:6
    112:21 114:9,19
    115:21 118:14 121:1
    124:2 125:10,19
    130:16,17,17 131:6
    131:10,11 139:1
    142:18,20 143:10
    154:10,20 155:16
reason 56:12 70:13
    81:18 82:19 83:5,10
    102:18 110:16
    130:12 140:7 153:11
    161:11
reasons 82:19 83:1
    110:19
recall 16:3 25:13 27:5,6
    27:19 33:3 35:17
    36:14 38:14,15 39:11
    40:5,9 42:15 45:11
    46:4 50:19 51:15
    55:6 58:3,6 72:17
    73:2,5 78:10,17
    84:15 88:7,14 89:5
    89:19,20 91:5,8,9,19
    92:6,9 93:1,13 94:2
    95:11,16 102:16,19
    103:7,9,14,15 104:7
    106:16 107:10 109:2
    110:2,10 111:14
    112:1 117:18 118:1
    120:4,12,14 121:7
    126:19 127:1 129:3
    137:11 142:2 143:2,7
    144:13 147:13,14
    156:2
recalled 149:4
recalling 24:17
receive 78:5
received 21:11 22:4,8
    30:13,19 158:2

recess 71:11 133:5
    148:3
recessed 132:5
recesses 136:2
recognize 14:14 53:15
    53:17 72:10 122:12
recollection 15:19
    29:16 37:3 38:17
    59:2,2 77:7 95:18,20
    96:1 97:3 119:18,19
    136:7 137:4,16 151:4
recollections 58:4
recommend 139:5
recommended 138:19
reconcilable 130:15
record 5:2 6:20 15:2
    17:10 23:8 43:15
    44:16 53:8 66:19
    71:6,10,16 72:2,7
    74:19 75:1,2,3,5
    90:11 122:7 130:10
    133:4,6 146:9 147:19
    148:2,4 150:21 154:9
    157:3,5,10,12,13,14
    157:17 159:15 162:9
rectify 82:3
redress 145:10
reduced 162:8
redundant 96:6 101:10
refer 24:6
reference 41:11 57:11
    144:11
referenced 34:3,16
    57:20 73:17 89:14
    90:14 108:1
references 121:9
referencing 64:7
referred 73:18
referring 24:8 64:3
    76:21 149:9 151:14
reflect 23:9
reflected 108:1
reflection 142:21
refresh 29:15 151:4
regard 61:2 105:15
    118:2 123:11 129:11
register 83:21 128:9
    158:14
registered 39:17
registration 125:2,9
    127:11 128:5
registrations 90:9
regularly 94:21
reiterated 118:5
reiteration 135:14
related 57:1 158:10
    162:11
relating 157:19

relation 157:21
relationship 17:11 19:7
    20:18 21:1 26:7
    27:16,21 37:1 41:21
    47:8,19 61:16 81:4
    83:3 86:7,13 105:7
    114:10,12 125:4
    131:3
relationships 9:13
relative 13:11 19:9
    82:6 138:14 145:8
    162:14
relatively 23:10,11
release 4:19 32:13 33:1
    88:5,18 89:6,15
    90:14 121:15 134:9
    151:10
releases 34:17 57:3
    58:8 85:5 87:3 91:15
relevance 16:6
relevant 33:16 38:2
relied 143:13
relies 112:6
relinquished 150:4,9
    150:13
remain 159:7
remember 13:20 37:20
    41:20 42:7 63:20
    75:18 77:12 80:13
    99:18 101:1 102:3
    103:19 104:4 105:19
    109:13,19 112:16
    114:2 119:9 121:11
    123:6,8 132:14 135:8
    136:5 137:6 138:11
    139:1,16,17 141:13
    148:20
removed 100:1,3
render 13:6
repetitive 96:6
replicated 98:13 131:1
report 60:17,20 119:4
    141:16
Reported 1:20
reporter 5:16 6:7
    148:11 150:16
reporting 60:3
represent 5:20 22:14
    148:10
representation 18:18
    19:20,21 20:11 107:9
representations 38:10
    100:7 107:12 110:18
representatives 110:7
    112:18
represented 19:15 69:8
    69:11,16 102:4
representing 5:14,17

6:1,3 18:13
reputation 32:1
request 77:17 79:2
    80:1 99:19
requests 158:4
requirement 60:5,16
requirements 60:14
    70:19
research 27:14
residence 7:2
resolve 42:13
resolving 129:19,20
respect 12:4 27:14
    40:19 41:6 65:18
    67:5 72:21 92:5
    117:11 144:21 155:8
    158:19
responded 51:17
response 27:10 50:19
    107:11 117:19 118:3
    118:4 122:17 123:13
    135:6,9 158:3
responses 155:14
result 21:17 68:10
    137:18
results 60:6 69:1
    134:16
resume 132:19
retained 19:7 22:13
retaining 21:8
retention 145:6
retrieved 146:19
return 21:12 49:2
    145:1
returned 99:3
Returning 151:16
review 16:7 71:21
    146:8 148:18
reviewed 14:5 91:6
    93:2
reviewing 91:19
re-pose 75:8
right 16:19 28:12 32:5
    38:21 41:13 49:16
    50:15 55:14 62:13
    74:19 77:1 80:5
    82:12 88:6 96:20
    97:14,17 105:14
    108:14 110:1 116:12
    117:14 120:17
    127:13 130:10 132:6
    136:4 139:7 144:4
    146:14
rights 124:2
right-hand 146:11
ripped 29:19
Road 7:3
Robert 10:7

Robinson 2:11 3:3 5:11
    15:16
rocks 140:15
role 20:3 104:18
    119:15 124:1 131:3
    142:13 144:21
    156:18
room 92:21 97:6 98:1
    110:8 113:8,8,9
    120:5
Roseann 77:11
Roseline 48:11 54:9
    66:13 77:11,19 91:2
    91:2,11 99:15 101:15
    101:21 106:19,19
    120:8 138:6 145:5
Roseline's 78:2
Roseline-generated
    55:1
rough 49:13
roughly 54:1
round 102:7,9
routinely 96:10
run 152:7
running 26:11,18 28:8
    99:11 125:21 156:8

——————— S ———————

S 4:1 5:1
sabotaged 147:21
Sarbanes-Oxley 70:5
sarcastic 103:7
sat 78:15
saw 15:19 16:4,10
    34:17 36:20 41:12
    44:2 46:21 56:21
    57:1 59:8 72:17
    77:20 80:7 88:7,9
    89:5 116:9 149:19
    154:18
saying 26:20 42:2,6,9
    61:4 68:12,16 81:3,4
    82:11,11 84:14,14
    99:6 107:11 109:13
    118:1 132:13 134:20
    135:9 142:2 149:20
    153:17
says 68:7 127:9 144:8
    149:11
scam 130:19 131:13
    133:15
scene 106:10
scene-setting 105:9,13
    106:9
schedules 73:13
school 8:2,7
scope 112:9
screaming 107:6

seat 119:20
SEC 60:3,8 63:5 87:1,4
    93:6 123:21
second 40:3 44:10,12
    45:7 49:1 74:19
    82:18,19 126:3,4
    136:17 137:6 144:5
second-to-last 127:6,8
section 49:11
securities 63:13
see 14:21 15:8,9 16:14
    27:15 42:1 44:11
    45:9 49:8 50:16
    54:20 55:15,20 57:4
    63:6,14 72:5 79:15
    84:2 92:5 97:7,9,9
    100:10 119:17
    120:21 123:3 124:9
    126:5 127:3,9,12,18
    131:10,21 138:2
    139:20 141:17 144:6
    144:11 156:6
seeing 13:20 37:20
    38:14,15,18 55:7
    73:3 138:10 147:13
    147:14 149:4 155:11
seek 145:9
seeking 138:8 145:1
    152:19
seen 15:13,13 44:1,7
    46:7 66:9,10 68:17
    73:1 80:4,6 84:20
    88:10 96:14,18
    110:21 119:4 126:20
    127:3 146:15 147:11
    149:1 151:1,10
Seine 97:6
sell 154:13
selling 38:4 40:1
    115:12 138:16
Senator 10:7
sense 108:21 137:3
    156:8
sent 30:8,16 50:20
    51:17 55:1 80:7
    156:2
sentence 29:11 45:6
    49:12 127:9
separate 121:16
September 15:12 16:5
    126:17 133:19
    146:12 147:6
series 19:16
serious 104:14 124:3
seriously 81:21 82:5
    98:19 138:19
serve 40:15,16
service 50:8 108:20

116:2 130:7,8
serviced 50:8
services 5:15,18 13:5
    17:19,20 21:12 24:11
    31:6 161:1
servicing 50:6
set 14:17 73:16
seven 74:17
seventy 10:8
severe 135:12
shareholders 131:4,14
shares 60:13
sheet 77:20 160:8
    161:6
shipments 140:10
shitty 130:6
shook 140:13
shop 11:5
short 13:9
short-term 105:5
show 38:20 43:1
    111:12 145:11
    148:14 150:18
showed 41:18 111:12
showing 70:6
shown 15:15 88:12
    89:1 92:1,6,10
shut 52:14 87:11
shuts 132:15
sic 82:16
side 40:6,6 99:16
    101:14,20 153:7,15
sides 113:13
sign 85:18,19 115:2
signatory 56:2
signature 44:11,21
    55:15 126:10 157:7
    159:16 161:21
signed 21:3 37:18
    38:15 50:17 52:6
    55:17,18 72:15 160:8
significant 95:2 143:9
silent 109:8
similarly 139:14
simply 66:6 67:12 84:6
    84:10 107:13,14
    109:21 110:18
sir 144:7
sit 38:21 55:9 57:10
    106:20
sitting 14:3 48:17
    70:12 80:12 84:15
    92:20 99:8 121:7
situation 56:16 58:17
    58:20 61:7,14 82:7
    82:21 83:18 85:21
    86:5 104:11,16 131:1
    140:16 145:8 155:21

six 74:16
six-hour 137:3
size 113:9
sketchy 96:13
skim 53:7
skimming 43:11 53:15
    122:4
slightly 31:14 113:10
SLR 1:5 5:9
small 23:12 65:21
small-bead 32:21
soap 63:11
sold 127:20
sole 9:10,19
solve 143:4
somebody 42:2 124:8
somewhat 124:4
sooner 140:1
sorry 10:8 21:5 148:5
    148:12 157:4
sort 11:9 19:8,20,21
    30:1 31:18 32:9,17
    33:1,10,10,10 34:19
    34:20 39:18 40:5
    41:17,21 42:3,4 48:2
    54:12 55:4 58:16
    59:7 68:10 73:18
    76:9 79:6 88:13
    105:1,9 110:4 111:3
    111:8 114:8 119:20
    120:3,21 122:13,13
    123:8,12 124:20
    125:6 128:6 130:13
    139:3 142:19 154:18
sorts 54:13
sought 64:20
source 143:14
space 99:11
Spain 1:4 5:6 6:5 15:6
    16:14 17:2,12,14,15
    20:14,20,21 28:9
    32:15 35:14 36:11
    45:12 46:10,20 52:18
    56:10,11,15 57:7,18
    59:1 73:7 86:5 89:19
    89:21 90:3,3,5 99:20
    99:21 107:20 108:9
    116:14,18 117:1,3,7
    117:10,16 123:4,17
    124:11,15,16 126:10
    130:3 136:13
Spanish 12:10,12 39:17
    43:13 44:2 67:2
    70:19,21 80:9 84:21
    90:8 92:1 99:15
    101:11,20 108:8
    109:11 122:21 123:1
    124:13,19 125:5,7,11

125:15 128:9 135:17
    138:7 145:6 151:12
speak 12:5,12 80:19
    101:2,10 102:19
    113:3,7 124:13
    125:15
speaking 94:2 136:6
    152:1,14
speaks 99:15 108:5
specialist 2:18 5:16
specific 52:4 55:7 97:3
    103:10 109:2 110:2
    112:16 119:10
    120:13 121:7,11
    147:8 157:19
specifically 24:17
    38:19 42:7 46:3 49:3
    76:16 80:13,14,19
    89:5 91:5,18 118:4
    121:6,10 129:4
    132:14 136:13 151:5
    156:20
specs 39:15
speech 98:8 124:5
    131:15 154:21
speeches 86:20
spend 12:20
spent 23:17 105:8
    157:20
spoke 85:4 94:21
    103:19 104:12
    109:19 153:7
spoken 30:5 94:3,14,20
    101:17
spread 113:11
St 92:21 96:16 98:1
    127:15 133:20
stage 10:19 18:13
    23:20 87:11 95:1
    105:13 139:3
stamp 53:12
standing 8:19
start 43:21 75:11 96:11
    107:6 116:9
started 41:21 86:9 97:1
starting 10:1 18:8 68:6
state 2:17 6:19 7:20
    44:16 152:13
statement 27:7 41:15
    68:2 104:9 106:9
    109:20 135:7 139:20
    150:2,11
statements 57:15 60:7
    109:3 110:3,11
    112:16 114:2 117:19
    119:10 140:4
States 1:1 5:7 15:5
    22:15 24:1 82:7

103:4 129:9 134:21
stating 126:19
steadily 19:15
stealing 98:14 115:8
    116:10,20 121:2
    130:2
stenographically 162:7
stickler 63:14 131:11
Stock 25:11 57:3,16
    87:4 131:5 134:6
stockholder 22:11
stolen 118:8 131:1
stormed 106:21
strategic 11:9 18:16
    24:18 31:18 79:6
Street 2:12 3:5 5:12
    161:2
strike 26:4 27:12 33:13
    142:6 156:11
strongest 84:1
struck 131:13
stuck 124:8
studied 70:18
study 53:6
stuff 63:4 92:16 128:6
subject 34:2,21 60:14
    60:16 63:8,9 115:19
submit 12:19
subparts 83:2
subsequent 107:19
subsidiaries 60:6 70:2
    70:3
subsidiary 17:4,5,16
    20:19 26:14,17 58:17
    58:18 60:10 61:6
    69:9,12,17 90:8
    123:17 156:13
substance 18:6
successfully 81:7 82:15
suggest 76:12 118:6,7,9
suggested 81:6 82:14
suing 98:20
Suite 2:13 3:6 9:9
    161:3
supplanting 116:4
supplemental 158:4
supplied 112:2,3 115:1
    141:9 142:16 143:12
    143:17
supplier 40:17
supplier-vendor 40:17
supply 47:14 105:5
supplying 115:13 141:2
supply/delivery/cust...
    47:21
supposition 48:1
sure 14:7 29:20 38:21
    39:5 56:14 59:4 60:4

64:10,13 66:14,15
    69:10,10 71:5 102:14
    103:1 106:19 108:11
    108:15 110:13
    116:19 124:21 133:1
    138:15
surprise 35:18
surprised 45:20
suspect 14:15,19 26:16
    47:9,19 54:21 60:9
    67:1 88:9 90:20 91:3
    92:10,15,17 96:9
    120:15
sustained 32:13 33:1
swear 6:7
Swedish 64:17
sworn 6:12 162:6
S.A 1:3,4 5:5,6 15:6
    16:13,14,21 17:2
    29:15 45:3 55:16,18

T
T 1:21 2:18 4:1,1 5:14
table 92:18 102:7,8
    113:10
tactical 19:9 79:6
Takada 36:6
Takata 65:1
take 21:15 49:1 71:3,7
    71:20 79:2 92:12
    97:21 102:11 119:15
    146:7 154:11 158:13
taken 5:4 24:19 26:11
    36:19 42:12 58:2
    68:12 115:15 116:13
    116:18,21 118:9
    136:2,8 149:6,7,20
    152:20 162:3,7,13
takeover 117:12
takes 119:20
talk 38:3,4 52:9,13
    73:14 75:15 132:5
talked 10:16 14:1
    109:10 114:12
    115:19 121:16 145:6
    149:18
talking 35:2 41:9 57:5
    63:19 64:4,6 66:14
    88:17 117:9 122:17
    132:10 136:18
    140:18,19 149:13
tall 76:8,10
tape 5:3 133:2,7 159:10
tapes 132:21
taut 140:15
tax 18:9
technical 85:10 94:19
technically 70:7

Case 1:04-cv-01300-SLR   Document 68-7   Filed 08/25/2006   Page 11 of 13

Page 12

**technological** 153:18
**technologies** 51:2
**technology** 19:11 25:3
  31:21 32:6,11,12,13
  32:20 33:2,15,20
  34:1,8 50:3 52:3 61:4
  61:10,11,17 62:3,18
  62:20 63:17 67:17
  68:1 81:8 82:16 86:2
  98:13 100:18 105:20
  106:18 108:17
  110:21 112:4 114:16
  114:18,19 115:8
  116:11 118:8 120:2
  128:8 131:1 134:8,13
  138:14 153:21 154:6
**telephone** 30:6
**tell** 18:8 61:1 84:18
  96:18 98:6 130:16
  136:11 142:15 145:4
**telling** 98:8 118:19
  134:5
**ten** 7:10 23:15 33:9
  36:8 106:14 118:11
**tension** 36:21 37:17
  40:8 115:19
**tensions** 25:15,17,18,19
  25:19 39:3,7,20
  47:18 54:4 107:4
  115:21 149:17
**terminated** 61:16 73:8
**terminating** 86:7
**termination** 72:13
  73:21 74:9,14 81:6
  82:14 84:21 85:6
  86:11 91:9 93:4 99:2
  120:16 121:10,14
**terms** 24:18 38:1 46:2
  102:18 105:2 141:1
  142:20 143:9 145:5
  155:18
**terrific** 32:1 119:13,17
**testified** 6:13 47:18
  109:4 135:8 138:6
  149:3 151:9,20
**testify** 52:15
**testifying** 12:16,20
**testimony** 64:1 133:7
  153:6 159:11 160:4,6
  162:4,6,10
**thank** 6:6 7:5 69:7
  75:14 139:13 147:16
  155:3 157:16 159:9
**theft** 121:5
**thereto** 9:18
**thing** 13:18 55:4 69:1
  88:13 98:21 114:17
  131:11 149:17

  155:18 157:5
**things** 11:8 29:1 34:19
  51:11 54:15 78:18,20
  78:20 101:12 110:14
  119:21 120:1 122:15
  124:20 125:6,10
  130:12
**think** 11:20,20,21
  13:10 15:10,19 18:11
  25:8,16,21 28:5,21
  29:2 37:17 46:5 51:6
  51:16 54:2,4,17
  56:12 58:1,10 61:3
  62:21 63:1 73:12
  74:18 76:16 77:15,19
  78:6,8,9 79:4,4,7
  81:1 82:20 83:20
  87:5 88:17,17 93:15
  94:12,13,15 105:8
  106:8,14 111:20
  114:5 121:16 122:14
  122:15,21 123:1,12
  127:2,3 128:19
  129:13,14,17,17
  131:16 133:14
  135:21 137:21 138:4
  138:9 139:19 142:10
  143:6,7
**thinking** 107:2 136:21
**third** 113:9
**thought** 13:1 26:10,17
  28:15,19 29:3,3,4,7
  46:15 48:3 50:7
  58:12 60:1 65:16
  77:13,19 80:16 85:12
  87:8 97:20 99:20
  104:14,16 115:7
  123:14 131:19 132:1
  134:4 136:17 143:8
  155:1
**threaten** 129:8
**threatened** 129:6 135:9
**threatening** 129:4
**three** 18:15 21:20 22:2
  22:5 43:7 49:5 83:1
  91:1 96:5 97:19
  122:5
**three-hour** 136:9
**three-page** 43:16 122:8
**throwing** 134:21
  140:14
**time** 7:9,11 10:14 11:3
  12:20 20:5,17 23:17
  24:13,15,20 25:12
  27:18 29:2 31:11,13
  31:17 32:10 34:15,15
  35:2 36:17 37:7
  38:14,18 39:10 41:10

  41:19 42:1,12,20
  47:10,15 52:1 53:20
  53:21 54:14,14 58:5
  61:19 65:2,4 66:13
  71:9,17 73:11,11,15
  74:21 75:4,19 83:9
  85:3 86:14 88:11
  89:1 95:16 101:5,13
  105:8 114:13,13
  115:1,17 116:4
  122:21 124:8,12,12
  128:6 130:18 132:4
  133:3,10 136:19,20
  137:3 139:6 148:1,5
  154:20 157:11,15,20
  159:14
**timely** 39:12,13 40:16
  56:10
**times** 96:10 98:4,4
  118:11
**title** 29:16 30:1,1
  156:18
**titles** 29:16
**titular** 70:6
**today** 12:16,21 23:10
  48:17 55:10 57:10
  70:12 80:12 84:16
  121:7 132:17 135:21
  149:3 151:9,20
**today's** 11:21 13:16
  70:4
**told** 66:2,11,12 77:18
  77:18 86:6 100:13
  108:5 119:2,2
**top** 127:5
**touch** 141:15
**tourist** 12:13
**toxicologist** 18:20
**track** 24:16
**tracking** 11:3
**trade** 10:10 130:13
  131:9
**traditional** 11:1 13:12
**traditionally** 125:7
**training** 66:17
**transactions** 154:15
**transcript** 158:16
**transcription** 160:5
**transition** 106:6 120:19
  138:3 139:18 140:17
  142:12
**translated** 84:21
**translation** 43:14 44:4
  44:7 49:3,12 92:7
  122:5 127:7 144:3
**translations** 91:20
**treatment** 40:4
**tribunes** 124:10

**tried** 23:7 45:17 114:13
**trouble** 28:21 32:4
**troubled** 130:17,17,18
**true** 107:6,14 109:21
  160:5 162:9
**Truly** 38:17
**trust** 75:18 132:18
**truth** 118:19
**truthfully** 60:17,19
  92:9 109:5 119:16
  137:17
**try** 154:12
**trying** 51:10 52:11
  94:15 113:14 143:16
  154:16
**Tudor** 1:20 2:16 5:17
  162:2,18
**turn** 29:10 44:10 55:11
  126:2 128:11 159:1
**turned** 99:5
**turning** 46:4 144:2
**twelve** 7:10
**twenty** 36:9
**two** 18:15 21:19 22:7
  43:2,3 44:16 49:3,10
  56:17 83:1,19 96:2,4
  97:18 124:13 133:7
  136:9,10,10 158:11
  159:4,11
**twofold** 81:2 82:9,18
**two-page** 72:3
**type** 14:18 18:8 76:4
  149:17 155:18
**typewriting** 162:8
**typical** 13:4 39:19
**typically** 125:7

        **U**
**Um-hmm** 49:9 70:16
  144:12
**Un** 12:6
**unacceptable** 99:13,17
**unclear** 7:14 44:20
**undercurrent** 27:6
**underlying** 27:3 61:10
  62:2,20 63:17,21
  64:16 65:18 91:10
  128:8 134:7
**understand** 12:8 24:7
  52:10 100:11 102:6
  153:6
**understanding** 17:11
  26:4,6,13 32:17 35:1
  35:4 50:9,11 51:19
  57:9,10 60:19 61:2
  67:17 80:20 108:13
  111:18 156:4
**understood** 50:5 56:15

  77:6
**undertakes** 47:11
**undertaking** 4:11
**undifferentiated**
  158:12
**Unfortunately** 97:12
**unhappy** 83:3
**United** 1:1 5:7 15:5
  22:15 24:1 103:4
  129:9 134:21
**University** 7:20 19:5
**untoward** 85:13
**untrue** 110:18
**unusual** 69:20,21,21
  83:7,8
**upset** 111:6
**use** 62:3,9 81:8 117:5
**usual** 7:12
**usually** 92:15 94:17
**utilized** 32:13
**U.K** 65:1
**U.S** 20:5,7 98:10,18
  102:20 104:15
  122:19 123:10
  125:11 135:10 154:7
  155:2

        **V**
**v** 1:6
**valuable** 95:5 98:10
  138:11
**value** 31:20 134:18
**variable** 13:9
**Venice** 153:15
**verbal** 37:5,14 68:19
**version** 92:1
**versus** 5:6 133:8
  159:12
**video** 2:18 5:16
**VIDEOGRAPHER**
  5:2 6:6 71:9,16 74:21
  75:3 133:2,6 148:1,4
  157:11,14 159:10
**videotape** 5:3
**view** 82:14 104:10
**violated** 122:19
**violation** 86:21 87:1
**virtual** 9:14
**virtually** 12:3 76:9
  88:19
**vis-a-vis** 39:8
**vivid** 58:5
**vs** 161:7

        **W**
**W** 1:20 2:16 162:2,18
**Wait** 147:20
**waived** 157:8 159:16

**want** 39:1 63:11 121:2 121:3
**wanted** 64:10 73:14 79:8 80:2 87:10,12 108:14 157:16
**Washington** 1:14 2:14 3:7 5:12 9:9 161:4
**wasn't** 22:20 26:20 58:20 59:12 77:14 84:21 87:7 104:1 123:10 125:17,18,18 125:19 130:14
**waste** 7:11
**way** 33:19 48:2 61:15 62:9 67:10 83:3 89:12 93:15 101:6,6 102:11 103:9 105:12 107:2,15 108:19,20 114:6 119:17 125:19 134:3 135:17 136:21 139:4 143:7 152:18
**ways** 20:7 25:17 39:4
**weeks** 139:13
**welcome** 71:19
**went** 7:19 8:1,7 10:4,15 25:10 64:11 77:10 78:14 82:13 96:3,4 100:15 101:13 107:20 138:6,7
**weren't** 51:15 108:18 120:2
**we're** 34:4 38:11 67:10 86:6 88:17 98:17,21 99:7,11,11 113:9 117:8 118:6 124:10 135:15,16 138:15 139:1,15 142:14
**wholesale** 128:2
**wholly-owned** 26:14,17 60:6,9 69:9,12 70:3 156:13
**wid** 154:4
**wife** 9:11
**willing** 120:19,20 141:1
**Wisconsin** 8:8,9,17
**witness** 6:8,11 14:7 22:20 133:1 139:7 145:15 147:20 151:1 157:1,1,7 158:7 161:8 162:4,6,10
**witnesses** 52:15
**woman** 54:12 92:14
**word** 12:8 87:16 133:14
**words** 12:14 109:1 110:2 115:15
**work** 8:9 11:2,9,11,11 12:2 16:17,20 17:4,5

17:6 18:7,9,9,9,10,16 19:12 23:1 79:17 101:6 106:3 120:19 120:20 136:16 138:3 139:18 140:3,5 141:1
**worked** 7:21 21:4 54:19
**working** 20:20 61:9 121:3 142:20
**world** 11:21 18:21 23:9 35:13 70:5
**worldwide** 35:5
**worry** 29:9
**worse** 103:5
**worst** 116:2
**wouldn't** 32:16 35:18 39:1 49:2 54:15 55:2 67:2 122:3
**write** 12:7,9
**written** 12:8 37:5 46:12 50:16,17 51:7
**wrong** 42:15 58:3 96:20 121:17 122:15 132:6 135:2,13

**Y**

**yeah** 41:16 54:1 94:8 94:12 102:13 103:1 131:16
**year** 42:3 61:16 100:11 100:13,14 108:2 141:8 147:2 149:14 149:17
**years** 9:13 10:12,16 13:12 19:21 22:2,6 28:21 29:9 33:9 57:2 61:15
**Yep** 44:5 122:10 151:1
**yesterday** 97:10
**yes-or-no** 40:21 41:5 42:16 52:8 67:13 93:16 112:10
**York** 9:9 25:11 57:3,16 87:4 131:4 134:6

**Z**

**Z** 77:1
**Zingana** 76:11
**Zuniga** 76:17,18 77:3 92:20 109:7,8 112:15 119:8 134:1 137:7 141:14 151:7,19 152:1,13,17 153:4
**Z-named** 76:7
**Z-U-N-I-G-A** 76:18

**$**

**$550** 13:15

**0**

**000601** 122:9
**002009** 53:10
**002012** 55:8
**002037** 55:13
**002919** 43:17
**002921** 43:19
**002928** 72:8
**008366** 72:4
**02** 74:4
**02199** 3:15
**04-1300** 1:5 5:8

**1**

**1** 1:10 4:9 14:9,10,14 15:3,4 162:19
**10** 4:18 148:15 155:8
**10:38:04** 71:10
**10:49:37** 71:17
**10:53:03** 75:1
**10:53:28** 75:4
**101** 14:21 76:16
**1020** 161:2
**1021** 3:5
**11** 4:19 145:16 150:19
**11:44:55** 133:4
**11:45:49** 133:10
**11:58:42** 148:2
**111** 3:14
**12:01:03** 148:5
**12:08:03** 148:5
**12:17:03** 157:12
**12:18:27** 157:15
**12:20:31** 159:15
**12:30** 95:21 159:17
**1201** 2:12 5:11
**122** 4:16
**14** 4:9
**14th** 72:20 73:10 84:20 84:20 85:7,15 88:4 88:18,19 89:6,15 116:5,5,6 121:15 134:9
**146** 4:17
**149** 4:5,18
**152** 4:19
**156** 4:6
**164** 1:10
**172** 10:10
**1735** 9:9
**175561** 161:10
**19** 10:12
**19TH** 161:2
**1964** 8:3
**1965** 8:8
**1966** 8:10,11
**1968** 10:8

**1970** 10:7,8,10
**1986** 17:21 19:16
**1995** 9:21 10:2 11:19 21:15 41:10
**1996** 37:6 41:10
**1997** 26:8 31:11 41:10 155:9 156:5
**1998** 126:17
**1999** 50:21

**2**

**2** 4:10 43:4,16,21 47:6 49:1 92:5
**2000** 9:21 45:6,12 144:10
**20004** 2:14 3:7
**2001** 9:18 28:20 53:21 66:14 80:5 88:5,15 88:18,19 89:6,15 116:7 121:15
**2002** 23:16,21 35:2 36:2 38:12 46:2 55:5 58:7 59:11,20 66:14 72:20 74:10 75:16 80:14 84:17 88:15 89:2 90:17 95:13 96:8,17 112:17 116:9 127:14 133:19 139:1 144:10,15,20 151:5 151:17
**2003** 119:6 146:13 147:2,6
**20036** 161:4
**2004** 15:12 16:5
**2005** 20:10
**2006** 1:15 2:5 5:13 133:9 159:14 161:9
**2007** 162:19
**202** 3:8 161:5
**2041** 53:11
**20854** 7:4
**23** 144:9,10
**23rd** 45:6 144:15
**239.0100** 3:16
**26** 55:11
**27th** 15:12 16:5
**28th** 155:9
**2924** 43:18

**3**

**3** 4:11 43:8,18 46:5 47:7,10 92:6
**30th** 126:17
**30,000** 158:9
**38** 29:10

**4**

**4** 1:15 2:5 4:12 52:21

53:1,5,9 161:9
**4th** 5:13 133:9 159:14
**4:30** 137:1
**429-0014** 161:5
**43** 4:10,11

**5**

**5** 4:13 74:16 75:7 145:15
**500** 2:13 3:6
**53** 4:12

**6**

**6** 4:4,14 71:12,20 72:3 72:10,15,18 79:15 80:4 85:1,3 91:18 92:1 143:18
**603** 122:9
**61** 7:21
**617** 3:16
**620** 161:3
**66** 10:6

**7**

**7** 4:15 71:14 72:7,21 85:2,2 91:18
**70** 10:9
**700** 9:9
**71** 4:14
**72** 4:15

**8**

**8** 4:16 75:12 121:20 122:3,8 126:3,21 129:1
**80** 60:10
**833-8900** 3:8
**8365** 72:4
**85** 10:13 18:4
**87** 17:21
**8777** 7:3

**9**

**9** 4:17 145:17 146:8 147:12
**9th** 146:13 147:6
**9:36** 2:6 5:13
**90s** 20:2 24:16
**95** 10:13 20:9 21:21 31:17 32:10 36:16 37:6 38:13 42:20
**96** 31:17 32:10 36:17 38:13 42:20
**97** 24:20 26:10 31:17 32:8,10 36:17 37:7 38:14 42:15,20 57:21 61:19 68:7,12
**97-ish** 25:7 27:1

98 61:19
99 35:9 61:19
**99-2000** 65:4