29:10,13,16 30:1,2,9
30:11,21,24 40:11
62:20,23,24 63:12,13
168:14,16
**oral** 136:21
**orally** 7:17 123:6
**order** 5:24 57:6 63:2
71:20 72:4,5 93:24
117:13 125:14 200:8
202:3 234:15 246:5
**ordinarily** 224:7
**ordinary** 67:24 68:6
**organic** 175:22
**organizational** 132:1
187:1
**organize** 224:15
**original** 121:23,23
134:19 190:1
**originally** 192:4 225:13
**OTC** 126:18
**outlicense** 132:24
**outside** 6:23 32:5 62:6
83:21 95:1 96:13
97:4,17 101:15
102:11 106:9 107:2
113:8,11 132:21,22
163:9 169:6,10
212:14 240:2
**outsiders** 31:24
**outsource** 113:9,15,18
**out-license** 132:16
**overhead** 157:1
**overseeing** 169:20
**oversight** 170:20
176:15 177:7 243:9
**owe** 199:4
**owed** 188:22 189:2,9
189:14 200:4 207:17
207:22
**owing** 189:12,13 197:7
197:11,19 199:1
240:13
**owned** 37:11 40:5 50:5
50:7,20,21,23 51:1
51:12,15,17,22 58:24
75:20 90:8,17 130:21
246:14 247:4
**ownership** 142:4
176:24 201:6 208:24
**owns** 32:11,14 51:7
52:3 119:5 234:19,23
246:3

---
**P**

**P** 2:8,14 5:1
**package** 55:11
**packs** 250:10,12,14
**page** 3:2,8 4:2 25:10

33:9 35:23 36:4
37:17 52:3 69:4,6,14
70:2,20 71:1,2,2,3,4
71:7 72:7 75:7 82:4
85:16 86:4,6,8,11,12
86:18,19,22 89:24
90:1 94:20 96:6,6
101:12 102:13 103:9
103:11 104:14
106:22 112:9 121:20
128:3,6,23 129:2
130:18,19,22,23
175:5 188:4 204:11
204:11 207:8,9
208:12 210:22
225:22 228:22
229:21,22 230:2
237:5 240:4,4 242:22
253:8
**pages** 203:2
**paid** 64:7 177:24
182:10 198:7 200:8
208:13 247:20
**PAINS** 253:20
**Palmer** 1:20 2:11 167:7
167:8
**Paloma** 46:10 48:2
**paper** 164:9 178:17,19
179:4,10,12 223:14
**paragraph** 69:7 97:2
102:18 115:15 120:2
120:8 123:2 230:4,6
230:7
**parent** 190:17
**Parker** 12:7 62:6,10
110:2,5 169:8
**part** 28:1 40:5 57:3
64:21 76:8 142:10
169:19 171:24
188:15 195:24 228:3
**participate** 100:6
**participated** 120:22
**particular** 131:20
142:23 156:14 158:3
167:19 171:8 185:4
225:2
**parties** 8:7 125:1 134:5
134:22 135:16
**partner** 110:5
**partners** 125:1,2
**Party** 25:12
**pass** 194:1
**passed** 109:8 221:23
**patent** 128:10 158:10
175:13,18,22 176:4,5
176:6,9,14,20 177:17
235:20,21 243:9,16
243:19

**patents** 123:6 138:21
142:10 158:8,8,10,11
158:18 159:6,12,14
159:16 160:2 169:20
170:21 175:10,11
176:15 178:7,14,21
243:3,10,23
**Paul** 171:11,18,23
180:9,20 224:11
225:4,14
**pay** 26:6,8 64:9 151:22
197:5
**payable** 189:12,13
**paying** 200:18 201:3
220:10 226:14
**payment** 207:11,14,16
207:20
**payments** 28:12,14
197:7 200:7 208:7
**PENALTIES** 253:20
**pending** 82:2
**Pennsylvania** 133:21
133:22
**penny** 64:19
**people** 17:12 41:13,19
41:21 42:14 43:15
45:8 47:11,15,17
59:10 79:21 106:3
113:6 135:9 139:15
142:11 172:23 182:5
182:10 185:6 192:3
212:11 213:22
219:17 223:1,4
**percent** 70:21 72:9,12
72:20 73:4,17 75:10
75:15 76:15,21 77:8
78:17 79:24 80:18
81:4,8 82:6 85:17,22
86:13,24,24 87:8,9,9
87:10 88:11,13,15
89:10 90:5 92:20
95:10,14 96:12 97:7
97:11,15,22,23,24
98:5,6,17 99:5
101:24 102:5,9,20,23
103:5,17 104:1,8,20
104:23 105:15,16,17
143:10 144:8 200:1
207:5,6,13 211:11
214:17 223:5 226:14
**percentage** 27:20 72:11
76:5,20 79:2,17
82:14,21 83:2 142:17
146:8 151:15,20
214:11
**percentages** 87:12
144:11
**perception** 144:6

184:15 185:24
**Perez** 46:5 48:2,9
**Performance** 128:8
**performed** 42:3 47:12
56:18 57:21
**performing** 106:8
107:22
**performs** 47:13 57:11
57:17
**period** 41:1 48:24
109:1 131:23 136:24
162:4 198:12 211:4,5
218:14
**periodic** 44:12 180:7
180:19
**periodically** 225:21
**periods** 5:23 170:18
**PERJURY** 253:20
**Perrigo** 3:20 125:23
126:10,14,15,21,22
126:24 127:12
**Perrone** 107:17,18,19
107:19,20
**person** 14:1 107:20
121:18 131:20,21
185:10,13,14 212:2
215:10,11
**persons** 213:15
**perspective** 75:3
**pertaining** 212:16
243:7
**pesetas** 207:2,7,12,15
209:14 210:18,21,23
**Petersburg** 249:23
**Pfizer** 174:10
**Pharma** 4:16 50:3,5,11
50:21 51:1,3,3,16
53:23 189:10 197:1,1
197:5,11 200:4
206:23 207:1,17,19
207:23 208:3,4
209:19 210:2,12
211:12,15 235:9,12
235:15,15 251:21
252:4
**pharmaceutical** 71:5,9
81:14,21 151:19
173:12 185:22
187:10
**pharmaceuticals** 1:8
3:12 4:20 5:23 8:13
8:21 21:7 23:17 24:4
31:10 32:11 37:10
40:7 46:19 47:7,21
49:24 50:4,6,8,22,24
51:18,23 54:4,16,23
55:14 64:14 66:13
67:16 71:23 74:1,2

75:20 84:17 85:1,18
85:20,21 90:8,17
91:24 93:11 100:2,10
100:14 103:10,12,17
111:24 112:2,6 115:8
115:16 116:8,15,17
116:21 117:8,9 118:2
119:4 121:13 126:23
132:5,8,12 133:2,7
134:1,8,21 138:2
163:20 174:18 182:2
182:6 184:18 185:10
188:9,13 189:11
190:16 199:19 200:5
201:22 211:20 227:7
228:18,20 229:10
236:8,15 237:1,18,22
238:2,12 239:1,22
240:6,23 241:4,11
246:2,13 247:18
248:18,23 251:9,20
252:9,13
**pharmacist** 187:11
**Phase** 49:13 79:10
**Philadelphia** 133:22
236:3 244:2 250:3
**phone** 13:11 42:22 44:7
45:3 112:20,20,21,23
141:17 219:2
**photograph** 130:20,23
**photographs** 130:11,12
130:15
**physical** 164:10 178:18
**pick** 126:17
**picture** 129:8
**piece** 131:6
**pills** 208:19
**place** 31:19 61:21
72:13 135:3 164:9
166:20 172:13,14
178:2,18 179:8
194:20 214:5 233:15
243:20 249:16
**Plaintiffs** 1:6,14 2:2
**plan** 24:24 29:12 30:22
94:24 101:14 226:1
**planning** 184:12
**plans** 111:21 117:3
118:3 182:3
**plant** 75:15 90:5
**please** 78:24 107:8
167:23 208:21
235:23 242:19
**PLLC** 2:3
**point** 6:16 12:24 14:14
16:11 17:1 25:5
57:23 59:22 65:9
113:24 136:21,22

140:6 146:17,18
154:22 162:7 163:17
167:2 180:22 181:17
192:11 200:2 202:6
204:24 214:21 216:5
216:11,12 239:13,16
246:23
**points** 245:22
**point-by-point** 242:11
**policies** 134:24
**Porter** 113:2,7,24
**portion** 27:18 31:5
49:12 68:18 85:8
94:23 95:9,20 100:16
101:13,24 127:6
139:2 237:8
**portions** 123:2 240:4
**position** 8:16 10:15
16:15 19:5 23:17,20
26:5 30:13 32:16,18
32:20 38:10 46:14
60:21 68:12,16
100:13 152:9 174:20
235:17 238:11
**positions** 8:16,20,24
9:5 10:7,18 14:12
18:2 21:5 22:8 24:3
29:2 32:7 173:8,9
**positive** 137:19 202:8
**possible** 20:19 24:17
45:1 68:20 85:9 94:6
100:21 101:7 106:13
106:13 125:4 141:9
141:10,12 153:15
157:23 178:8 181:16
215:14 222:11
239:10 250:21
**possibly** 21:3 25:3
105:6 125:1 180:2
**potential** 121:5 148:7
149:18 173:15
**practice** 154:23
**preamble** 162:20
**precisely** 106:15
**predecessor** 201:22
**preparation** 31:16
67:21 172:6,16
187:22 206:15
**prepare** 67:20 148:9
250:10
**prepared** 55:11,17
171:11 179:24
180:13
**prepares** 54:20
**preparing** 107:1 142:3
**prescription** 208:17
**presence** 115:24
116:18

**present** 8:16 12:3
39:13 40:16 41:20
49:5,12 123:16
139:24 140:17 153:5
222:16 236:17,24
**presentation** 3:20
124:2 125:23 126:10
126:11 128:24 130:2
134:12 135:21,23
209:11
**presentations** 123:17
124:5,16,17,24 125:6
125:12 126:22 128:1
129:21 131:14 134:5
134:7,8,11,22 135:4
135:5,16 208:14,15
209:13 249:19,22
250:6,9
**presented** 126:13
154:10 155:8,10
161:14
**presently** 222:9
**president** 8:18 10:19
15:4 16:18 109:16
113:2 131:19 173:4,6
173:10,12 181:19
185:16 204:21
229:15 237:16,17,21
238:1,4,6,7,11 240:6
**presidente** 37:15
**Presidents** 237:7,12
**press** 3:18,19 13:14,15
13:16,17,20,21
107:12 108:3,9,13,16
108:19,20,24 109:1
109:14 110:8,9,13,18
110:24 111:5,10,17
112:1 114:19,21,24
115:4,5,9,11,13
116:15 117:11
120:20 121:5,12,15
121:16 122:14,17,19
122:21 123:5,13
**Presumably** 219:4
**pretax** 226:14 247:15
**pretty** 41:13 56:5 59:24
62:18 65:9 89:11,13
99:3 223:16
**prevents** 144:23
**previous** 180:5,16
181:10 225:16,19
**previously** 31:17 110:4
**price** 1:13 3:3 5:5 6:2
6:13 7:2 25:14 29:22
34:21 136:14 163:13
171:19 172:19
207:12 208:13
212:16 229:13,14

242:19 244:16 248:3
253:2,19 254:9
**priced** 196:3
**prices** 209:12
**Price's** 242:10
**pricing** 191:12 195:23
196:12 241:1,10
**primarily** 34:11 41:2,9
45:14 56:21 60:2
61:21 65:18,22 67:3
106:1 109:17 140:24
173:14 174:1 180:2
187:5 245:15 250:7
**primary** 12:18 145:3
231:18 247:11
**principal** 27:8 47:10
**principles** 57:2,8 80:21
**print** 70:16 239:18
**printed** 86:9 94:21
101:17 112:8 221:17
229:14
**printout** 121:21 123:1
**prior** 30:4,10,12 36:4
38:12 65:24 109:22
120:5,6 136:16
**private** 126:15
**probable** 121:24
**probably** 11:1,1 15:6
15:11 26:19 32:23
33:18 40:21 41:18,21
44:23 45:1 52:14,21
55:7 63:21,23 66:10
70:11 79:21,23 86:18
88:24 92:3 96:15
106:8 108:17,18,23
109:22 126:20 132:9
134:2 151:18 168:14
185:13 189:18 192:2
192:3,12,17 196:13
197:17,18 199:16
201:20 202:8 209:1,3
209:5,6 211:24 213:6
218:15 223:5,6
233:21 245:1
**problem** 70:18 101:19
143:17 224:9
**problems** 144:22
**procedure** 1:16 175:16
**procedures** 56:18 92:4
134:20 135:8
**proceedings** 166:24
**process** 12:8,10,15
26:19 44:21 45:9
54:12,23 56:22 58:3
58:4 61:17,18 94:19
101:10 109:18,23
115:3 140:11 149:17
149:17 153:16

175:23 176:4,21
177:1 181:1 202:5
213:15 214:9,10
219:22 224:2 239:9
246:8
**processes** 62:8
**processing** 44:24
**produce** 6:2 63:18
83:20 144:1 181:8
**produced** 49:23 63:21
84:1 122:14 203:12
205:9 221:15 238:24
241:19,21 242:8,9
**produces** 181:9
**producing** 136:16
137:8 140:14
**product** 71:21 73:2,5
74:22,24 76:19 78:8
90:1 91:9,14,15
92:24 96:7,10 99:3,5
99:7,10,12 102:14
104:2,5,7,17,19
109:3 117:3 118:3
126:18 127:2,3,4,11
127:16 131:10,11
139:2 142:22 143:11
143:12,19 144:7,10
144:13,17,23 145:5
145:16,17 156:7,8,12
196:23 197:2,6
206:23 207:1,19
208:3,5,9,10,14,15
208:17,22,24 209:1
209:11,13 211:10,13
**production** 140:8
145:20 150:19
**productive** 133:9
**products** 71:10,16 72:6
72:8 73:5,7 74:6,8,15
75:2,4,16 76:16 77:8
77:20 78:1,5 81:15
81:21 90:6 97:6,10
97:13 98:19 102:18
102:24 103:1,18
104:21 105:13 123:7
132:16,16 156:11
173:15 175:17 187:8
209:16 234:15
250:19
**profit** 83:3
**profitable** 77:18 202:7
**programs** 182:4,21
**progressed** 42:24
**project** 174:3,6,10
175:6 176:13 182:20
183:1 216:8 224:19
225:7,22
**projects** 153:10 156:18

157:3,6,15 158:3
173:16,17,21 182:17
**promulgated** 246:16
**promulgating** 101:6
**proper** 42:9 117:11
118:11 199:23
**properties** 58:23
**property** 132:23
138:15 208:10 234:2
234:20 248:6,14
**proportion** 72:18 78:11
87:5
**proposed** 63:7 148:19
**proposing** 218:10
**proprietary** 174:12
**pros** 160:6
**prosecution** 158:11
176:20
**prosecutions** 243:16,19
**protection** 176:1
177:17
**provide** 54:21 55:18
56:6,9,10 61:15
109:10,11,13 135:11
184:11 205:3 222:13
**provided** 25:13 44:17
91:23 138:6 198:6
240:11,18,24 241:7
**provides** 190:18
**provision** 196:1,17
230:22
**provisions** 1:15
**proxy** 19:4 20:7 22:2
25:9 168:18
**public** 1:18 54:6 93:13
105:23 106:2 112:3
142:17 188:6 246:14
254:6
**publicly** 68:3 127:4
190:23,24 193:24
246:13 247:17
**pull** 195:2
**pulled** 238:22,23
**purchase** 64:11 207:10
207:12
**purchased** 201:19
207:19
**purporting** 6:5
**purpose** 8:2 40:18,19
42:5 53:6 56:19,20
80:19 179:2 252:1
**purposes** 40:24 56:24
193:3,8
**pursuant** 1:15
**Pursuing** 158:10
**purview** 177:23
**pushed** 191:23
**put** 5:11,16 42:9 53:18

85:9 93:23 108:15
117:10 118:10 122:3
122:7,21 124:17
129:7,8,12,14 130:13
131:13 151:11
166:22 194:20
226:18 228:5 239:18
**puts** 116:15 124:20
**putting** 77:7 82:24
125:11
**p.m** 136:12,13 168:23
168:24 202:13,14
242:16,17 252:24

**Q**

**qualify** 12:10
**quantities** 208:8
**quantity** 211:13
**quarter** 16:24 111:22
117:5 118:5
**quarterly** 141:21
**question** 8:4 23:23
49:12 55:23 72:2
78:23,23 79:1,23
82:2 83:12,14,15,17
92:14 96:22,23 119:2
139:8,10 149:16
159:19,22,23 162:20
167:23,24 212:16
216:16 223:20
**questionable** 63:6
**questioning** 6:14
156:15
**questions** 6:9 7:13,17
13:12 42:23 44:22
55:20 110:22 125:17
155:20,22 156:3
219:23 236:5 241:13
242:24 243:7,12
245:7,18 249:2,4
**quick** 62:13 168:21
**quickly** 62:19
**quite** 83:12 212:15,21
**quote** 120:8,11,14,15
120:18,22

**R**

**R** 5:1 17:22 46:22
192:10 196:24
235:24 253:1
**Radiopharm** 76:1
**Rae** 237:10
**raise** 26:5 64:10 65:10
65:11 149:18
**raised** 149:20 157:22
199:18,20
**raising** 249:9,13,15,18
**range** 89:8 182:9

214:16
**rates** 200:2 226:22
227:11
**Raymond** 250:8
**RDR** 254:18
**reached** 165:11 168:20
**reaction** 219:7
**read** 61:14 79:1 83:13
83:15 86:3,11 96:21
96:23 110:20 116:6
116:23 119:18 135:9
159:21,23 167:24
188:3 223:20 237:8
239:13 244:22 245:2
253:3
**reader** 60:14 94:1,6
145:4
**reading** 86:7 96:15
119:24
**reads** 115:16 243:8
**ready** 215:23
**real** 252:1
**realize** 63:15,16
**really** 7:3,5 19:21 20:6
20:9 35:14 56:20
59:21 64:23 72:22
93:23 115:2 123:12
135:6 139:8 159:1
162:23 163:1 187:9
194:2 196:16 202:24
214:23 216:20
247:22 249:16
250:23
**reason** 34:10 69:17
112:5,12 114:23
115:1 123:10 144:9
222:1 240:3,8 250:24
251:3
**reasons** 162:15 164:15
164:22 165:1
**recall** 6:13 9:18 10:4,17
10:22 12:21 13:4
14:11 15:18,18,21
16:6,7 18:6,9,12,15
18:17,22 19:8,14,16
20:8,13,18,19 21:4
21:14,18,24 22:2,10
22:13,14 24:8,11,13
24:16,19 25:1,17
26:12 27:1,14,19,24
28:12,14,22 29:4
30:16,20 32:22 33:1
36:19,21,23,24 37:5
40:13 48:20,24 52:15
66:21 67:1 68:20
69:1 72:17 74:20
76:24 77:15,16 78:9
78:15 81:19 93:17

94:9,14,16,17 97:24
99:11 101:2 106:12
108:1,9,12 110:24
111:5,8,15 114:7,18
114:21 115:3,6,7,10
115:12 120:19,20
121:14 123:9 124:7
125:3,4,6 126:22
127:21 140:19,23
141:9,12 142:6
145:24 146:3,4,10,10
146:14 147:10,14,17
147:18,20 149:3,7,15
149:21 150:3 157:10
157:16 158:3 159:7
159:24 160:2,6,9,11
160:16,19 162:5,7
163:12 166:5 167:10
168:15,17 171:8
177:12,13,20 178:10
178:12 179:21 190:3
195:13,15,16,19
209:18,20 212:9
214:15,24 215:6,8
217:2,11 218:2
221:22 225:1 227:15
227:19 231:23
232:12,14,16 234:1
237:3 238:6 244:14
250:23
**recalled** 127:18 143:16
**recalling** 141:16
**recalls** 144:21
**recapital** 218:21
**recapitalization** 188:8
188:20 189:1 201:1
202:5 218:19
**recapitalized** 202:3
**receive** 9:17,21 15:15
16:2 18:20 20:21,24
21:17 22:16,20 29:7
29:10,13 30:19,21
39:22 40:1,4 168:13
180:18 181:14
241:22
**received** 6:4 9:23 15:24
16:8,11 18:10,19
19:9 20:14 21:19,19
21:23 22:11,18 24:8
24:17,21,22 26:12
29:11,20 30:3,9,11
30:17,22 62:20 63:11
116:24 120:3,6
168:14 202:23 219:2
**receives** 111:19
**receiving** 15:18,21
18:15,17,22 20:18,19
21:18 22:13,14 24:11

24:16,19 25:1 26:11
**recess** 62:16 92:18
136:12 168:23
202:13 242:16
**reclassifications** 68:22
85:10
**reclassified** 69:1 85:14
100:22,24
**recognize** 23:4 67:13
84:14 93:5 99:23
106:23,24 107:3
111:13 121:8,12
126:1,6,9 128:7,9,12
128:15 129:20 130:3
130:5,9,11,12 131:2
146:6 171:6,7,9
179:20,22 187:24
202:19 203:5,10,14
204:1,9,12,16 205:7
205:21 206:13,14
210:8 224:22,23
228:6 236:11
**recognizing** 142:7
143:7 144:16 152:6
**recollection** 35:10
73:14 82:23 87:4,11
106:7 123:12 141:14
141:15 163:6
**recommendations**
226:18
**recommended** 217:16
228:11,12 231:15
**recommending** 218:10
**record** 5:4,12,13,14,17
11:14 84:24 92:17
93:10 100:9 111:23
122:23 127:8,10
136:10,11 172:10
212:7 240:9 242:13
252:23 253:6 254:12
**records** 14:19 16:5
68:14 87:19 195:10
216:6,8
**reduced** 136:23 217:9
**reduces** 191:9,9 247:20
**reducing** 192:19
**refer** 34:5 179:12
251:10
**reference** 96:24 97:3
140:16 245:22
**referenced** 59:7
**referred** 103:7
**referring** 30:3 54:14
59:6 89:22 95:23
97:8 179:1 195:19
208:11
**refers** 95:17 96:10
117:7,9 176:16

24:16,19 25:1 26:11
**recess** 62:16 92:18
177:12,18
**reflect** 35:9 71:20
100:13
**reflected** 221:18
**reforms** 31:19
**refrain** 6:17
**refresh** 35:9 87:4
**regard** 151:21 249:7
**regarding** 94:16
142:10 165:12
**regardless** 80:14 103:4
103:20
**registered** 1:17 71:12
254:5,19
**registrant** 85:17,19,21
87:1
**registrant's** 69:8 70:22
85:22 86:14
**registration** 208:22
**registry** 187:19
**regularly** 170:9,15
**regurgitate** 94:4
**reimbursement** 21:3
**reinvested** 201:4
**reinvesting** 252:6
**relate** 6:5 127:12
187:20 188:20 211:6
251:10
**related** 25:12 109:2,20
150:17,20 174:14
187:6,7 207:23
**relates** 175:13,22
176:10 205:10
220:22
**relating** 5:18,20 49:10
66:12 111:5 161:3
189:21 203:12 216:8
234:20 240:5,12,15
240:20,24 241:1,5,8
251:17
**relation** 44:23 60:19
**relations** 10:9,12 11:7
13:7,24 14:4 17:8,13
21:11 105:23,23
106:1,2,4,8,10
107:23 110:15
113:10,12,15,19
123:16 124:19
**relationship** 83:8,21,24
84:10 132:7 136:15
137:2,8,9,16,21,24
138:2 143:5,24
145:20 146:1 147:5
149:4,9,13 150:2,7
150:13,17 160:7,10
160:13,17,22 162:6
162:16 163:5,8,10,22
164:2,12,17,23 165:2

165:6,11,12,16,19,23
166:3,7,11,16 183:14
183:19 186:8,22
198:2
**relationships** 44:20
**relative** 73:15 146:5,7
**relatively** 18:16 57:18
151:4,22 153:6
155:17 200:1,2
**release** 3:18,19 107:12
108:3,10,13,19 110:8
111:10,17 112:1
114:19,21,24 115:4,5
115:9,11,13 117:11
120:20 121:5,12,15
121:16 122:14,19
123:5,13
**releases** 13:15,16,17,21
108:16,20,22,24
109:1,15 110:9,13,18
111:1,5 116:15
122:17,21
**relevant** 5:24 162:23
**relocate** 215:20
**relocated** 215:19
**rely** 241:20
**remain** 202:4
**remember** 17:18 20:10
76:19 146:16 147:23
148:17 156:14 157:6
157:14 167:8 195:15
218:11 230:19 232:6
232:7,10,22,24
233:12,14 243:6,12
243:16 245:10 247:5
**repay** 28:11
**rephrase** 41:12 79:2
**replace** 217:22
**replaced** 217:10
**report** 16:16 23:7,11
23:14,16 53:19 54:24
55:18 58:12,22 67:17
73:20 78:13 84:18
94:10,15 100:3 175:6
186:2,2,6,13,15,16
186:21,24 211:12,16
224:20 225:23 246:5
246:11
**reported** 16:18 17:4
25:8 47:11 49:16
55:21 81:21 90:12
93:18 139:1 186:4,10
186:19 246:20
**reporter** 1:17 7:17 79:1
83:15 96:23 159:23
167:24 223:20 254:6
254:19
**reporting** 9:7,10 10:5

11:4,17 21:12 55:11
56:4 77:4 80:21
93:15 101:4 186:8
187:1 193:7
**reports** 91:18,20 92:2,4
141:21,21 225:8
**represent** 49:23 75:9
82:6 86:23 187:17
208:12 210:10 242:7
**representation** 6:18
**represented** 72:9 73:17
162:13
**Representing** 2:2,10
**represents** 193:17
220:24
**request** 55:9 212:9
237:11 242:5
**requested** 5:18 6:20
**require** 246:17
**required** 11:19 14:21
68:1,3 80:14,23 82:9
**requirement** 58:12
72:24 80:7
**requirements** 57:1
58:21 60:3,10 74:3
77:4 80:22 93:20,22
101:6,8 202:2
**requires** 53:21 77:4
**research** 151:1,5,13,16
151:20 152:2,13,16
152:19,22,24 153:2,9
153:17,18 156:15,24
157:19,23 158:4,9,14
173:10,14 174:10
182:21 191:20 234:8
**researched** 156:19
157:15
**reserve** 203:16 204:23
205:11 206:2 209:21
212:5
**reserves** 6:12 65:6
**resided** 133:21
**residing** 63:24
**resigned** 31:15 32:1
**resolved** 237:15
**resource** 148:23
**resources** 151:13,23
152:10,20 157:17,19
168:6,7 177:8 181:19
182:1
**respect** 49:6 65:23 82:9
119:6 140:8 141:19
148:4,22 157:3 174:4
174:7 187:7 189:11
209:12 212:5 217:20
234:23,24 235:3,6,9
235:12,16 245:16
**respectively** 25:17

63:12 86:24 105:18
**respond** 241:24,24
**responded** 6:20
**response** 219:7 242:11
**responsibilities** 11:9
13:8 14:9,12,17 15:1
15:2,3 16:14 18:2,8
19:6 20:11 21:6,9,10
22:5 24:6 28:23
30:13 32:7 47:4,5
123:15 132:14
169:19 171:24
173:13 180:13
181:21 182:15 187:3
190:19 191:2
**responsibility** 11:4,6
12:19 13:14 15:6
46:24 54:5 139:11,19
216:13
**responsible** 43:23 44:1
44:2 47:9 105:22
170:24 182:1,12
187:5 219:17 224:7
231:19
**rest** 63:23
**restated** 23:20 68:19
85:8 100:17
**restatements** 68:20,23
85:11 100:18
**restricted** 26:1
**restrictions** 26:2
**result** 60:2 149:3
199:16 228:9
**resulted** 218:18
**resulting** 27:7
**results** 55:13 69:20
95:17 142:24 149:3,8
156:10 220:18
226:24 245:9,13,23
246:6,19,19
**retail** 13:10 245:17
**retired** 133:23
**return** 199:24 200:1,3
**returned** 223:9,14,17
223:24
**revenue** 77:13,17 78:11
78:20 79:3,4 81:4,13
81:20 82:21 88:8
89:12,15 91:14 128:3
132:22,24 139:5
226:2
**revenues** 49:17 60:17
60:20 69:8,16,21
70:22 71:21 72:18
73:4,17 74:7 76:3,8
76:12 77:9 78:14
79:24 80:19 83:1,2
85:19,22 86:14 88:14

89:18 92:21 95:7,9
95:15,18,20 96:1,2
96:12 97:3,5,13,23
99:6 101:22,24 102:6
102:18,24 103:4,6
104:1,8 105:16,17,17
139:3 142:17 143:8
143:10 144:8,10
145:6 146:8 149:14
150:15 151:16,21
155:12 156:6 160:12
160:17 234:13
**review** 13:4 23:13,22
61:9,23 62:2 114:19
114:24 121:10
129:22 149:17
154:20 176:14 178:8
200:13 219:19
221:24 222:4 239:13
243:8
**reviewed** 61:5,7 125:20
179:7
**reviewing** 54:5 142:13
213:22
**revised** 214:4 217:8
**revising** 13:20
**revisions** 12:18 135:12
**RE-EXAMINATION**
249:5
**right** 6:12 10:11,14
14:5 31:11 34:22
35:19 36:1 38:6 39:1
39:3,4 44:9 55:7 56:5
58:8,16,20 60:2
62:21 66:10 69:7
70:3 73:8 74:13
75:13,18,24 76:1,14
77:14 84:3,5 86:22
88:5 90:1 91:19,22
92:9,22,23 93:1 95:3
95:16 96:14 98:23
99:2 102:8,12,12
103:15 107:10
110:16 112:4,19
114:4 115:18,19,21
115:22 117:5 120:2,9
120:10 127:20 132:1
132:13 136:18 137:6
137:10,18 142:19
154:1 164:14 165:14
169:11 171:17,22
172:12 173:3 175:12
175:21 176:7,13
178:4,5,22 180:11
182:12 188:21 193:6
195:21,23,24 196:20
196:21 197:12 204:8
204:9 207:4,24

209:21 211:14,22
212:24 219:6 225:5,6
225:9 226:6,8 228:24
229:5,11,17,24 234:5
237:2 240:1 244:11
251:7
**rights** 6:12 208:5,10,19
212:5 234:9,14
**right-hand** 69:19 123:3
**Rimafar** 42:4 56:10
117:16 190:19
**risk** 73:1,6 74:4,4,9
77:5 82:10,12 142:15
142:21 143:13,20,22
143:23 144:4,6 145:7
145:9,11 219:9
**risks** 95:2 143:3,4
145:1,14 187:9
**roadshow** 124:4 129:21
**ROBINSON** 2:3
**Rodriguez** 46:10 48:2
**role** 125:11 133:9
184:13,22 249:6
**rolled** 56:11
**room** 232:18,24
**roots** 244:23
**Rose** 113:7 114:1
**rough** 26:15 33:15
**roughly** 64:7
**round** 63:21 66:9
**row** 34:2,2
**royalties** 189:11,21
190:9 196:20,22
198:6 210:11 227:5
240:13,21 241:3,10
251:19
**royalty** 197:5,7 208:7
211:11
**rules** 1:16 6:21 246:15
**rumblings** 147:7
**run** 20:8 22:3 54:11
236:21 246:4
**running** 231:20
**runs** 231:6
**Russ** 14:2

**S**

**s** 3:7 4:1 5:1 17:19
67:16 84:17 100:2
196:24 235:24,24
**safe** 122:3,7
**safeguard** 11:15
**safety** 143:16 144:21
**salaries** 156:23 223:5
**salary** 9:14,15 10:16
15:13,14 18:11 19:8
21:1 22:11 24:11,13
25:3 30:17 40:9,10

168:9 182:8
**Salas** 45:22 48:1
**sale** 207:1 209:16
**sales** 72:6,10 74:7,22
  74:24 75:5,10 82:6
  87:1,5,23 89:11
  91:15 95:8,10,18,21
  96:7,10 97:4,8,9,15
  97:23 98:10,14,18
  101:22 102:1,6,10,15
  102:20 103:18
  104:17,19 142:21,21
  143:10 197:6 208:7,8
  208:9 210:11 211:9
  211:11 220:17 245:9
  245:13
**Salt** 249:24
**San** 250:1,2
**Sanchez** 46:3 48:1
  219:16
**Sanchez's** 233:1,11
**Sandra** 1:17 254:5,18
**Sandy** 59:15
**Sarbanes-Oxley** 60:3
**satisfied** 92:10
**satisfy** 67:9
**saw** 144:7 153:21
  187:22 189:3 206:14
  218:8 221:17
**saying** 120:2
**says** 25:13 27:4 35:24
  69:8 71:10 75:8
  85:17 86:13 94:22
  97:5 101:13,20
  102:14,14,18 107:8
  112:18 113:1 116:17
  117:2,6 118:1 119:19
  128:2 165:8 176:1,4
  176:8,17,18 177:10
  180:7 225:24 227:14
  229:10,22 230:9
  237:6,20
**schedule** 30:7
**scheduled** 124:13
  170:9
**schedules** 74:16,18,19
  74:20,21
**Scime** 17:19
**scope** 79:10 234:18
  242:5
**scribe** 182:18
**scrutiny** 217:19 228:15
**Sean** 113:2
**search** 222:20
**SEC** 9:7,8 10:5 11:4,17
  15:16 21:12 28:17
  54:6,10,20,21 61:10
  67:7 72:24 73:21

74:3 77:4 80:21
  93:11 94:2 101:5
  105:8 166:14,17,22
  193:4
**second** 5:13 16:15
  33:23 34:14 36:15
  47:24 73:11 89:10
  99:11 106:22 111:19
  116:1,9 127:9 136:10
  159:19,22 161:13
  169:2 209:2 220:6
  224:14
**seconded** 237:14
**secretary** 8:19 11:11
  11:13 21:11 188:7,17
  188:19 204:16,21
**section** 55:4 71:5 75:11
  75:14 96:7,16 97:2
  101:12,20 102:14,17
  103:10 142:8,9
  166:24
**securities** 9:9 11:20
  14:22 23:8 41:4
  42:10 48:18 53:20
  60:12 67:17 68:2
  79:19 80:8 82:17
  84:20,21 93:20 100:4
  139:12 191:3 246:16
**security** 139:5
**SEC's** 70:14
**Sedor** 184:5 185:9
  186:5,6,16,20,21
**see** 7:24 33:10,11 40:16
  69:21 70:11,19 72:14
  75:11,13 78:7,10
  81:11 87:18 90:14
  91:14 94:22 95:4,5
  101:16 103:9,11
  104:10,12,16 110:14
  113:3 116:23 120:16
  120:18 121:20
  122:11,12 126:20
  148:19 151:18 153:8
  153:8,18,22 154:3,20
  159:2 176:2,14
  189:20 192:21,23
  195:3 203:9,9 214:23
  215:9 221:15 222:1
  225:18 226:24
  227:18 242:4 243:4
  243:10
**seen** 106:24 129:6
  130:1 131:3,4 159:4
  186:24 187:21
**segment** 98:9
**segregate** 117:15
**segregation** 60:4
**self-sufficient** 202:7

**sell** 26:5 52:8 64:1
  79:18 82:17 144:9,12
**selling** 99:9 140:9,14
**send** 43:6,10 55:9
  200:10,16 221:20
**sending** 45:12 201:3
**sends** 219:21
**senior** 109:18 185:16
**Senioral** 73:22 196:23
  206:23 207:10
  210:11
**sense** 20:1 44:14 51:18
  51:24 94:1 117:24
  165:1
**sensitive** 175:20
**sent** 148:10 160:23
  171:18,23 180:9
  181:14 225:4
**sentence** 27:4 69:8
  86:10,22 95:5 97:1,5
  97:12 101:20 102:17
  115:15 116:6 117:2
  119:12,19 237:8,9
**sentences** 118:1
**separate** 41:22 56:11
  113:21 114:2,5
  194:12,22
**separately** 90:16
**series** 210:9
**serve** 8:22 174:23
  175:2
**served** 242:6
**services** 151:17 190:18
  191:6 194:16 198:5,8
  240:19 251:19
**set** 6:21 41:24 105:10
  113:13 227:9 236:4
  238:19 239:18
  254:10,15
**sets** 123:24 196:11
  204:7
**setting** 252:7
**settled** 26:4
**seven** 46:13
**Shannon** 17:23
**share** 144:19,21 145:15
**shared** 12:16 13:1
  164:20 239:11
**shareholder** 50:16,19
  77:10 82:15,19
**shareholders** 63:7,8,9
  73:3 74:6 77:6 90:23
  117:12,13,18 119:7,8
  139:13,14 142:9,16
  143:2,9 220:21 221:9
  246:14,15,21 247:21
  248:1
**shares** 15:23 21:19

24:23 25:6 26:1,5,9
  26:10,11,16 30:22
  32:14 50:20 51:4
  63:24 64:1,2,10,11
  64:13,14 119:5
  200:20 201:5 246:4
**sheet** 128:6 155:15
  158:13 199:21
**shelter** 227:8
**she'd** 223:24
**short** 202:10
**show** 22:23 33:5 67:10
  74:19,20 105:20
  106:17 111:9 125:15
  125:22 161:3 171:1
  193:4 202:15 203:21
  205:17 206:6 224:16
  227:20
**showed** 74:23 192:17
**showing** 74:21 241:16
**shows** 122:16 187:1
**side** 123:3 126:19
  187:9 196:10,11,14
  196:15
**sign** 164:8 204:10
  207:6 231:21
**signature** 204:11
  229:12,13 239:4,6
**signed** 194:17,19 195:1
  195:4 204:20 229:6
  231:24 232:2,11,19
  238:17,18,21 241:18
  253:20
**signer's** 204:13
**significant** 73:2 89:19
  90:15 94:23 101:13
  151:2
**significantly** 18:22,24
**signing** 229:16 232:12
**similar** 45:9 52:14
**Simvastatin** 131:7,8,9
**single** 99:7 104:2
**sit** 179:6
**site** 70:14 112:9 122:22
**sitting** 91:4 141:6
  199:21,24
**six** 41:19 46:12,12 66:3
  66:6,7 101:24 175:10
**sizes** 208:16
**skeptical** 185:7,7
**skill** 254:14
**skip** 73:10
**slb** 253:23
**slide** 125:14 128:2,7,8
  128:10,19,22 129:14
  129:15,18,19,20
  130:3,5 135:10
**slides** 126:9 127:18,19

127:21,22,24 128:5
  128:14,17 129:23
  130:8,10 134:13
  250:10
**slightly** 94:21 101:17
**small** 95:9,20 96:11
  101:23
**sociedad** 229:18
**sold** 64:2,9 84:2 96:12
  99:16 196:24 206:22
  208:2,3 211:13
**somebody** 48:14 55:24
  80:2 106:14 122:20
  132:21,24 216:21,23
  216:23 219:1
**somebody's** 79:18
**soon** 239:10
**sorry** 9:8 47:6 50:18
  78:22 86:8 104:15
  105:12 108:2 117:21
  140:12 230:18
**sort** 7:4 105:11 136:5
  198:15,18
**sounds** 38:6 59:23
**source** 103:5,22 180:15
**South** 66:23
**Spain** 5 40:14,24
  42:6,17 56:14,19,20
  56:21 57:2 69:11,22
  70:4,5 71:6,10 80:24
  86:1,17 88:2,3 95:9
  95:19 96:8,11,13
  97:4,5,17 98:11
  101:23 102:11,15
  111:21 116:3,11
  119:24 130:21
  136:20 140:7 175:10
  175:13 177:10,13
  191:8,9,10,11 194:8
  194:10 195:11 197:4
  197:6 200:14,21
  202:2 207:14 208:5
  213:17,21,21,22
  216:23,24 217:17
  218:6,8,12,14,18
  219:1,2 222:17
  226:13 227:4,6 232:2
  232:8 233:20 234:10
  234:11,14 251:24
  252:2,6
**Spain's** 71:13 195:9
**Spanish** 4:7,8,10,11,13
  6:6 34:11 40:5 56:7,8
  57:1,6,12,13,21 58:6
  95:8,19,22,23 96:3
  96:13 101:23 102:6
  109:20 116:1,9 119:6
  119:20,22 137:13,17

141:24 187:14,18
189:24 190:4,7,17
192:19,20,24 193:20
195:14,16,20 196:10
201:5 202:16 203:7,8
203:22 204:3,5 205:4
205:15,16,18,23,24
213:22 216:20,22
217:3,19 218:1,23
220:23 222:6 228:15
229:23 230:1,6,7,8
244:10,12,18,19,20
244:22,24 245:2,10
245:14
**speak** 42:22 48:7
125:16 135:6 141:5
141:24 170:3,5 218:7
230:8 244:20
**speaking** 58:11 116:16
119:7,13 140:2,2,3
170:19 221:10
226:12
**special** 182:17 183:1
**specific** 33:4 48:20
49:1,2,6,7 59:7 60:10
73:1,2 80:22 82:13
92:4 94:9,13,16
110:24 112:12 115:5
115:10 123:21
124:14 131:16 140:3
140:19 142:6 143:6
146:14 153:9 156:3
157:6,14 159:24
160:19 208:8 240:14
**specifically** 22:14
24:10 48:23 49:20
54:18 61:7 78:15
101:5 111:2,15
114:21,22 120:21
121:14 123:13 125:3
141:9,12 147:23
148:17 149:15,20
157:11 166:21
169:22 173:19
179:21 212:22
227:15,19 232:12
234:1 249:12
**specificity** 141:18
**specifics** 49:14 52:15
**specified** 178:3
**speculate** 12:23 29:13
61:3 104:4 173:19
190:5
**speculated** 66:7 133:5
**speculating** 136:5
**speculation** 106:7
126:5 128:21 136:4
143:15 144:15

**spell** 90:16 196:7
235:23
**spelled** 17:19 19:3
60:12 196:23
**spend** 96:15 157:18
193:19 213:21
220:14,16
**spending** 176:19 177:8
243:15 245:12
**spends** 151:19 193:14
**spent** 151:4 170:2
213:17 220:11 221:4
245:8
**spoke** 43:4 170:15,17
**spokesman** 245:15
**spreadsheet** 221:17,18
222:24
**spreadsheets** 214:22
215:1 222:9,22,23
**spring** 163:2 249:14
**SS** 254:4
**St** 249:23
**staff** 44:1 156:24 167:9
176:23
**stand** 118:20
**standpoint** 177:6
217:24
**stands** 118:23
**stand-alone** 56:7
**start** 7:5 43:7 55:5
128:17 153:14 212:8
216:7
**started** 137:14,16
154:22 194:4,5
200:14
**starts** 55:7 58:1 71:7
**state** 19:22 66:21
**stated** 196:17
**statement** 5:11,16 19:4
22:3 23:16 25:9
44:24 68:15 69:12
75:8 77:7 81:8 82:4
86:13 96:5 102:3
122:4,7,11 212:7,18
243:17
**statements** 13:15,21
20:7 42:9 44:18,19
45:16 55:1,16 56:6
56:23 57:9,19 58:17
68:21 92:7 100:19,21
104:11 168:18
213:23 219:21
**States** 1:1 50:10 52:17
56:16 88:3 95:1
98:14 101:15 232:2
251:9 252:9,14
**status** 175:6 176:13
224:19 225:7,23

**statutory** 56:7,8 57:1,7
57:12,19,22 58:6,10
**Stauffer** 113:3
**stay** 14:6 63:3,3 75:6
**stayed** 215:21
**steal** 248:6,10,13
**stenotype** 254:12
**steps** 110:17 134:4,15
134:17 135:24 136:7
139:4
**stock** 9:23 13:11 14:22
15:8,21,23,24 18:17
18:19 20:21,21 21:19
21:23 22:16,16,18
24:19,21,23 25:6,21
25:24 26:5,9,17
29:10,11,13,15,22,23
30:1,21,22,24 31:17
31:18 32:2 40:11
62:20,22,24 63:12,13
63:24 64:3,4,8,24
115:17,20 119:5
128:8 168:14,16
190:21,22,22 193:22
200:21
**stop** 181:3
**store** 126:18
**Stote** 63:10 109:18
171:20 172:19 173:2
185:14,15 186:3,10
**Stote's** 187:3
**straits** 152:8
**strategy** 194:2
**stream** 132:22 139:5
**Street** 2:4
**strengths** 208:16
**strike** 198:24
**Strong** 245:8
**structure** 51:19,24
**struggling** 65:8 201:12
201:13
**studies** 191:12 195:23
196:4,12 241:1
**style** 184:24
**sub** 55:23
**subject** 6:3,14 108:21
109:20 110:12
144:18,19,21,21,22
178:6,10 179:2
203:13 205:10
251:10,13,15
**subjects** 95:2 171:12
224:24
**submitted** 176:5,7
**subs** 55:21
**subsequent** 68:21
211:5 216:11
**subsequently** 85:9

100:20
**subsidiaries** 3:12 47:22
50:1 53:22 54:21
55:12 69:23 85:24
86:16 95:8,11,19,21
95:22,24 96:3,13
101:23 102:1,7,10
175:3 226:4 247:4
**subsidiary** 37:9,11 50:3
50:5,7,23 51:1,12,16
51:17 53:10,15 69:10
117:4 118:4 119:21
252:13
**substance** 6:18 8:9
**substantial** 139:2 247:1
**substantially** 95:7,14
96:1 145:6 217:9
**succession** 184:12
**successive** 27:19
**sufficient** 65:4
**SUFFOLK** 254:4
**suggest** 177:3
**suggested** 122:8
**suggesting** 177:2
226:19
**Suite** 2:5
**suits** 66:1,3
**sum** 105:11 156:21
**summarize** 230:14,20
**summarized** 180:3
**summarizing** 172:5
**summary** 172:4 180:4
**superseded** 194:23
**supplements** 126:19
**supply** 90:2 91:9 161:2
**support** 230:23
**supported** 164:16
**supposed** 207:5 226:23
**sure** 11:19 13:17 14:19
14:21 25:21 26:19
30:8 33:18 35:14
41:3,5 43:24 48:16
48:17 54:19 56:23
60:10 61:4 62:15
69:3,3 71:3 72:4
74:16,17 78:13 81:10
83:23,23 85:15 91:9
94:18 98:8 109:23
110:20 121:11
122:15 125:8,15,21
134:13 135:3 137:12
139:8,13 142:13
143:9 145:4 147:20
151:10 152:8,10,11
155:21 168:1,22
177:8,14 178:9
190:15 191:13 195:4
196:1 202:11 203:11

206:1,7 207:4 209:11
219:9 221:7,10
223:16 229:24 239:4
242:15 246:22
251:16
**surprise** 233:24
**surprised** 231:14,17
**swear** 250:1
**sworn** 5:5 254:11
**symbol** 115:17,20
**Synnesvedt** 235:22
244:4
**S.A** 1:4,5 4:15 32:15
34:7 37:12 69:11
86:1 206:10
**S.L** 37:8 51:8

---
**T**

**T** 3:7 4:1 46:22 59:19
235:24 253:1,1
**table** 33:10 76:9 104:11
171:13 233:7
**tablet** 175:18 176:5
**tablets** 209:3,9
**take** 7:18 8:3,5 13:11
23:21 49:21 57:18,22
58:1 61:17 62:13
92:14 96:18,24
110:17 121:11
122:17 134:4,14
135:24 136:7 139:4
151:15 166:20
168:21 176:24 185:7
191:12 192:21,24
195:2 197:16 202:10
214:22 224:14 234:5
238:14 246:8
**taken** 1:14 57:5 62:16
92:18 136:12 168:23
179:8,9 202:13 220:2
242:16 254:12
**takes** 144:19 145:15
164:9
**talk** 113:13 148:22
203:16 205:12 206:3
209:21
**talked** 52:2
**talking** 12:3 43:19 62:4
79:6,20 97:13 117:17
119:14,15 162:2
213:21 218:10 230:5
**Tampa** 215:18,21,21
**tasked** 172:8
**tax** 26:3,8,15 56:21
191:14 194:2,8,8,10
194:12,13,14 195:24
196:17 200:8,10,13
200:14 207:13

217:16,19 218:1,18
218:22,23 226:2,16
226:17,21,22 227:10
228:10,15 230:18
232:9,15,18 233:13
247:8,14,16 252:1,4
taxable 191:9 192:19
taxed 64:6
taxes 26:1,6 63:18 64:9
80:16 191:10,11,15
192:20 200:16,18
201:3 218:6 219:11
226:15,20 227:9
228:14 232:8 247:12
247:13,14,20
tax-paying 56:24
team 172:10,18 178:3
183:19
technical 230:22
technologies 234:17
technology 138:18
157:5,7 174:4,11,13
234:7
Tecnologia 4:18 227:21
teleconference 170:11
telephone 215:12
tell 14:15 16:12 20:16
24:18,21 25:7,20
27:8,12 29:8 30:7,24
44:16 60:8 61:4,7,11
72:4,6,11,15,22 73:8
73:16,18 86:2 87:7
87:13,19 91:4 106:15
111:2,14 112:7 114:8
119:16 120:21
124:14 126:8 129:24
130:6 137:1 139:9
144:16 145:3 146:17
146:20 152:5 153:4,7
155:5 156:3 158:1
165:7 166:21 169:22
170:1 178:9 181:4
190:13 195:3 199:6
204:18,20 206:20
218:20,21 222:21
226:9 228:8 231:7
232:3 233:18 234:22
250:16,20
telling 115:6,8 119:8
ten 20:9 41:21
terminate 113:22
143:24 145:19 146:1
164:16 165:5,12
terminated 133:12,13
133:16 137:3 147:6
160:18 163:8 167:16
167:17 168:4
terminating 149:12

150:1,6,13 162:16,18
165:16,19,23 166:3,7
166:11,16
termination 65:23
66:12 133:4 149:4,9
160:22 163:4,10,22
164:2,11,22 165:2
terminations 182:3
terms 18:10 24:8 29:17
35:15 39:17,19 56:4
82:20 182:20 184:13
188:24
terrific 7:23
testified 5:8 42:15 49:8
51:11 52:10 54:3
56:2 58:18 60:6
118:20 132:10
133:12 150:14
163:14,16 190:12
196:9 249:8
testify 244:14
testimony 5:6 8:10
66:18 77:11 81:3
82:19 118:20 122:10
144:24 164:11
166:15 243:14 247:2
247:5 253:4,6
Texas 249:24
Th 101:20
thank 5:10 7:2 98:13
240:9 252:21
Thanks 69:4 202:12
thing 94:1 122:20
things 19:2 20:2 51:4
85:6 105:10 140:21
142:23 143:1,18
144:17 148:7 149:1
182:13 185:8 199:17
212:20 219:24
think 9:15,19 10:1,13
11:11 14:5 15:5,6,11
15:23,24 18:4,4,5
22:18 24:22 26:23
27:17,19 28:3,17
29:6,8,11 30:6,20,23
31:3,13 38:11 42:1,1
43:7 45:9,10 49:13
49:22 51:6,23 52:6,7
52:24 53:3,13 61:4
62:19 66:23 70:1
71:7 76:6,7,9 77:1,3
77:6 79:19 81:16
83:12 90:14,15,22,24
93:15,24 94:12,22
96:6,24 97:2 98:21
99:15,16 104:7,23
106:1 112:5,12
113:20 114:1,23

115:1 117:10 118:10
118:15 119:1 121:21
121:22,24 122:6,13
122:19 123:10 124:9
125:14 128:14 131:6
131:17,20 132:9
133:8,8,9,13,14,15
133:18 135:3,15,21
136:6 137:6,18,18
142:20 146:6,13
149:19 150:8 151:4
151:11,17,21 153:6
154:22,24 155:14
157:13 159:4 162:12
163:17 167:13,18
168:5,10,17 169:4,5
174:6,19,22 180:15
180:23,23,24 181:1,9
181:19 182:7,9,12,16
183:3,19 184:23
185:2,6,13 187:5
188:16 189:18 190:1
190:3,11 194:5,7,20
194:20,23 196:5,6,9
196:12 198:6,10,14
198:14,17,20 203:15
206:8,17 207:4,9
211:6 213:14,21
214:8,8,13 215:13
216:17 217:7,8 218:4
221:17 224:2 225:15
226:12 230:3 231:2,4
231:8,8 233:1,10
234:5 235:11,14,17
236:2 238:3,4 239:6
240:8 241:19 249:15
249:24 250:24 251:3
third 69:4 120:8
124:24 130:18 134:5
134:22 135:16
177:17 188:3 209:3
third-party 123:17
thirtysomething
185:22
thought 142:15 217:22
threaten 145:19
threatened 146:1
threats 146:24 148:6
three 25:22 26:7 40:20
43:5 45:4 46:23,24
56:11 113:21 114:1,3
114:5,6,9 120:5
175:9 213:7 218:13
242:14
three-quarters 16:22
threshold 78:21 79:5
82:11,14
Thursday 6:3

time 5:23 7:24 9:13,14
10:6 11:10 12:6,11
12:22 13:1,22 14:8
14:10 15:11,19,21
16:19 17:4,4,14,17
23:22 25:24 26:2
28:4,7,10 29:16
31:20 39:8,9 41:15
42:19 43:18,19 52:11
52:14 58:11 61:19
62:4 63:2,6 64:8 65:2
82:23 96:15 99:9,13
106:5 107:24 109:1
112:21 113:18 114:5
114:6,9,9,10,11
121:11 126:20
131:15,16 133:21
136:6 146:17,20
148:3 156:1 157:9
162:2 163:17 164:8
167:7 170:2,18
172:22 173:6,8,9,18
173:22 189:19,20
190:10,12 191:19,19
191:20,21 192:1,9,10
192:10,12 193:13,14
193:18 196:13
198:12 200:12
201:18,24 202:6
212:3,22 213:12,16
213:20 214:3,12
215:18 216:9,17
217:5,6 218:8,14,15
220:7,8,10,11,14,24
221:4,16 223:1 224:8
233:14 240:12,15
241:3,17 245:8,12
249:2,17
timely 11:21 14:23
times 7:8 40:13,20,21
40:22 44:13 45:20
66:7 86:9 110:11
180:24 194:21,24
201:11 214:2,6
218:12 223:4,6
title 47:14 120:23
181:18 182:16 183:2
183:3 238:4
titled 25:12 129:3
titles 37:14
today 7:3,24 59:12,13
64:12 91:4 115:24
116:19 181:23
183:16 184:2,4 198:4
198:7 199:1,5 245:22
told 28:9 162:5 231:10
238:10
top 35:24 72:15 77:17

86:8 122:18 129:15
158:2 207:5 223:4
229:21 237:5
topic 187:12 217:1
topics 172:4 180:4
182:18
torture 8:2
total 70:3 87:8,9 88:8
88:14 91:11 197:21
207:3,7,14 211:8
223:7 246:11
totaled 69:21 209:13
totals 91:10 210:17
touch 55:22
Touche 56:15 92:8,10
194:9,11,13 222:4
tough 65:9 157:17
traded 68:3 190:23,24
193:24 246:13
247:17
Tranferencia 4:18
227:21
transaction 190:14
193:10 207:23 220:7
231:1
transactions 5:19
193:2,7 196:2 198:24
202:9 212:22 240:21
241:2 246:11
transcript 127:7
242:10 253:3,5
transfer 191:12 195:22
196:12 200:9 208:23
217:11,14,15 226:3
228:13,17 230:21
241:1,10
transferred 207:10
234:3,4,11
transferring 227:2
234:9
transform 57:6
transforms 57:11
translate 205:1
translated 230:3
translation 4:7,19
165:7 187:14 188:3
202:21,22 203:15,17
218:9 227:22 228:3
230:11 251:17
translator 230:12
232:14
travel 40:24
traveled 40:14
treasurer 8:19
treat 187:9 200:19
treated 158:16 159:3
treatment 174:8
tremendous 152:20

**trends** 45:17 220:17
 245:9,13
**trial** 66:17
**trials** 187:6
**tried** 66:19 149:18
 152:8,9,11
**trigger** 203:11
**triggers** 20:2
**true** 70:24 71:19 75:22
 87:3 88:2 90:10
 96:17 98:12 221:1
 253:5 254:11
**truly** 106:2
**truth** 5:6,7,7
**try** 44:22 45:15 60:13
 81:11 94:7 101:10
 117:15 213:16
 247:12,23
**trying** 20:1 44:14,18
 51:18 56:22 60:16
 68:11 72:23 79:22
 81:6,9,12,18 94:17
 117:22,22,24 118:8
 119:2 125:13 168:3
 193:9 195:15 203:8
**Tuesday** 1:22
**turn** 33:9 35:23 37:17
 69:4 71:1 85:16
 87:21,23 94:20
 101:12 102:13
 106:22 136:14 175:5
 197:2 208:4 212:10
 225:22 237:5 242:22
**two** 34:12 43:5 63:20
 70:12 72:8 73:16,19
 73:20 74:5,8,14 75:2
 75:4 76:15 77:8 86:9
 104:24 114:8 132:9
 155:5 160:23 161:4,4
 163:13 175:9,11
 183:20,22 184:4
 185:10,13,14,18,19
 196:11 199:16 204:7
 204:7 206:2 209:6
 213:6,7 218:13
**two-thirds** 88:21
 126:20
**two-year** 131:23
 136:24
**type** 90:23
**typical** 25:3 148:2
 204:10 233:6 239:9
**typically** 58:3,4,8 109:8
 109:12,13 110:20,22
 148:10 154:1 155:10
 158:12 182:24

————————
 **U**
————————

**U** 17:23 59:17,19,19
 196:8
**UBS** 125:9
**uh-huh** 7:19 50:14
 161:19 181:24
 183:17 194:18 213:1
**ultimately** 47:8 109:14
 190:17 219:15
**unable** 67:8 144:1,9,12
 212:17
**unanimous** 179:5
**unanimously** 237:14
**unclear** 7:19
**undergo** 200:12
**understand** 6:7 7:14
 28:7 34:18 39:17
 44:19 45:16 48:14
 50:18 68:11 70:21
 74:8 81:12 83:4
 87:21 105:10 110:21
 117:22 119:2 136:22
 137:21 139:8 143:2
 145:11 164:15 168:1
 181:21 190:9 212:17
 212:21 245:20
**understanding** 33:15
 39:18 48:17 54:19
 83:10,19 84:1,11
 97:12 116:8 117:14
 138:1,3 139:19,21,23
 140:21 141:19
 150:19 160:20,21
 164:19,21 168:19
 177:21 178:24
 184:10 203:2 220:7
 228:2 234:18,22
**understood** 28:4 41:5
 120:17 125:16 145:5
 190:6
**undertaken** 122:21
 212:23 222:20
**underway** 173:22
 182:22
**unipersonal** 229:18
**United** 1:1 50:10 52:17
 56:16 88:3 95:1
 98:14 101:15 232:2
 251:9 252:9,14
**University** 174:3
**unnecessary** 247:13,14
**unprofitable** 201:18
**unusual** 219:24
**upcoming** 172:7
**update** 148:3 180:8,9
**updated** 225:15,21
**updates** 148:23,23,24
 180:19 221:7
**use** 55:3 94:2 129:19,21

 199:22 200:6,11
**uses** 75:15
**usual** 108:15
**Utah** 250:1
**utilizes** 90:4
**U.S** 7:10,11 52:6,23
 56:21 57:3,7,16 58:7
 60:6 127:2 150:9
 154:8 190:21 193:1
 193:21 196:11
 199:18 200:4,22
 201:4 216:21 226:2
 227:4,6 228:17 234:6
 234:8 243:21,23
**U.S.A** 13:19

————————
 **V**
————————

**V** 235:24
**vacuum** 175:14,16
**vague** 42:18 43:17 47:3
 68:10 73:23 83:6,17
 83:22 89:17 93:19
 99:4 134:6,10,23
 135:2,20 137:11
 151:9 155:24 157:8
 160:8 169:21 178:15
 186:18 199:3 219:14
 234:21 251:12
**value** 29:19,21,23,24
 64:6 72:5 168:15
 207:13
**valued** 196:3
**values** 26:17
**variation** 241:22
**various** 124:12 191:5
 194:21 198:11 214:1
 214:6 219:17 226:18
 221:11 247:2
**venture** 66:15 107:14
 125:2
**verbally** 7:22
**verify** 51:6 130:6
 134:15 135:10 137:7
 155:7 238:3
**version** 23:13 116:3,11
 119:23 238:17,18
**versions** 241:18
**versus** 91:15 103:3,8
 118:9 156:11
**vice** 8:18 10:19 15:4
 173:11 181:19
 185:16 229:14 237:6
 237:12,15,17,21
 238:1,4,6,7,11 240:6
**view** 60:14 185:8,19
**viewed** 185:14,18
**viewpoint** 60:15
**views** 60:15

**Villalobos** 4:12 205:4
**virtually** 108:19
**visit** 177:10
**visiting** 42:17
**vitamins** 126:18
**vocale** 38:24 39:2
**vocales** 34:20,23 35:17
 37:24 38:1
**voluntarily** 31:15,24
**VP** 11:3 15:3 109:19
 112:18
**VP-Media** 113:3
**VS** 1:7

————————
 **W**
————————

**W** 59:17
**Walgreen's** 126:17
**Wal-Mart** 126:17
**want** 51:23 70:1,15
 80:2 82:15,20 89:3
 94:2,5 119:13 132:23
 141:23 247:23
**wanted** 31:20,22 54:18
 62:18 246:23
**Washington** 2:6 250:4
**wasn't** 64:23 77:18
 112:5 136:24 140:10
 145:10 150:24
 188:16 224:3
**way** 41:20 53:17 77:19
 93:17 101:17 139:9
 148:18 172:2 191:10
 193:24 201:20 227:9
 228:14
**ways** 170:14 226:16,19
**wayside** 181:1
**Web** 70:14 112:9
 122:22
**week** 43:4 45:2,3 170:4
 170:8 177:10 220:17
**weekly** 44:6,11
**weeks** 43:5 45:4
**welcome** 136:14
**went** 40:22 41:7 82:24
 97:21 98:5 110:13
 121:22 149:16 181:1
 199:20
**weren't** 148:5
**West** 43:22
**we'll** 7:24 212:14,18
 242:12
**we're** 43:19 58:11
 127:1 162:2 190:20
 190:23 230:15
 241:19
**we've** 8:7 113:20 114:1
 122:13 151:4 157:13
 159:4 166:13 173:8

 183:19 191:11
 192:22 196:3 204:24
 227:1,3 241:15,18
**WHEREOF** 254:15
**wholly** 37:11 50:5,7,23
 51:1,12,15,17 247:4
**window** 233:8
**wisely** 152:10
**wiser** 185:23
**wish** 224:12
**withdraw** 92:13 213:19
**withdrawn** 143:19,21
**withholding** 200:8,10
 200:16
**withstand** 217:18
 228:15
**witness** 1:13 3:2 8:8
 62:15 92:16 118:17
 118:19,20,22 120:15
 232:23 244:13 254:9
 254:15
**witnesses** 212:10
 241:16
**word** 68:12 114:4
**words** 230:9 244:23,24
**work** 53:4,14 57:11,21
 59:4,6 106:3,10
 110:4 183:8 192:16
 193:15 215:17
 216:10,14 217:14
 218:5 226:23
**worked** 109:24 131:22
 132:10 133:24 169:9
 173:17 215:18,21
**working** 55:24 65:5
 133:23 157:4 183:18
 221:4
**works** 44:15 132:4
 213:2 220:7
**worth** 29:16,17 64:8
 249:24
**wouldn't** 154:3 155:19
 184:21 189:6 233:24
 238:21
**writing** 36:6 100:6
 136:23
**written** 179:5 221:15
**wrong** 70:2 105:15
 208:20
**wrongful** 65:23 66:12
**wrote** 61:1

————————
 **X**
————————

**X** 3:1,7 4:1 27:18,23
 49:16,17 59:19 73:4
 143:10

————————
 **Y**
————————

y 4:18 196:8 227:22
  235:24
yeah 65:18 83:23 86:7
year 9:16,17,22 10:3,8
  10:21,24 16:12,20,23
  19:15 20:15,17 21:20
  23:9,18 24:16,20
  25:7 26:12 27:22
  30:24 40:17,20,22
  46:6 55:7,10 58:2,14
  58:15,16 61:19,20
  67:18 69:9 70:13,19
  70:24 73:18 84:18
  85:23 86:14 87:1
  89:21 94:5,17 95:6
  99:15 100:3 101:21
  108:18 111:18 120:5
  124:14 129:4 151:12
  152:23 153:1,19,23
  153:23 154:2,4,5
  155:5,12 157:17
  158:1 168:11,12
  176:6 186:4,20
  194:22 210:22
  233:14
yearly 194:19 214:7
years 20:9 27:19,24,24
  30:10,12 42:24 46:12
  46:13,23,24 87:12
  105:11,12,13 114:9
  132:9 140:22 143:7
  150:16 153:19,21
  155:6 157:10 169:2
  183:20 185:23 213:6
  213:7 214:13
year's 156:10
yesterday 6:6 202:22
  202:23
yield 200:1
York 31:16 32:2 66:20
  169:24 190:22
  193:22 213:10

___ Z ___

Zaragoza 130:21
zero 81:1,2

___ $ ___

$175,000 182:9,11
$20 76:11 105:2
$3 63:22 64:4,7
$375,000 168:10
$38.7 104:18
$400,000 63:23
$500 9:19
$6 197:24
$60,000 9:15
$8 5:21

$900,000 197:18

___ 0 ___

006448 230:2
006982-006987 3:11
  33:7
01 36:7 97:15
016018 128:4
016045 130:19
02 36:7,7
02199 2:13
03 36:7 125:9
04 36:7,16 125:9
  167:14
04-13000-SLR 1:8
05 36:7,16
051 210:5
051027 210:6

___ 1 ___

1 3:9 23:1,2 49:13 52:1
  79:10 86:11,12 93:4
  93:7 95:9 96:11
  142:10 200:1 207:6
1st 167:12,13
1,000 15:23
1,995,000 70:9
1,998,000 70:20
1-19-95 3:17
1.6 80:17
1/2 197:24 198:1
  222:23
1:37 136:13
10 3:20 78:17 79:24
  80:18 81:4,8 111:10
  125:24
10th 111:18
10,000 10:1 16:7 20:3
10-12-1993 34:15
161 3:21,23
165 182:9,10
167 207:1,6,6,11
  209:14
17 4:10 179:17 203:24
  225:23 244:6 251:6
171 4:4
179 4:6
18 4:11 205:6 244:6
  251:6
18,617,000 88:13
18.4 87:24
18.5 88:11
185,000 24:15
187 4:7
19 4:13 105:5,6 106:20
  205:20 244:6 245:4
  251:6
193,138,840 207:15
1990 33:22

___ 10-K ___
10-K 3:9,13,14,15 23:2
  23:7 25:11 53:19
  54:12,24 55:19 58:13
  58:22 67:11,17 73:10
  73:12 81:17,22 84:13
  84:18 90:20 93:4,18
  99:21 100:3 101:4
  141:21 142:10
10-Ks 142:3 192:21
10-Q 141:22
10-Qs 142:3
10-10-00 3:18
10:26 62:16
10:42 62:17
100 70:21 75:15 90:5
100,000 15:12 18:13
  19:12
103593 1:18
106 3:17
11 3:21 96:6 102:13

161:7 222:23
11-14-01 3:19,21,23
11-17-01 4:6
11-30-01 4:4
11:23 92:18
11:32 92:19
111 1:21 2:12 3:18
12 3:22 86:24 87:10
  161:11 210:16
  224:18
12-12-01 4:17
12-30-03 4:12
12:32 136:12
1201 2:4
121 3:19
125 3:20
13 4:3 98:8,9 171:5
  242:20
130,000 88:4,6
1365 215:16
14 4:5 121:5 161:6,10
  179:18
14th 236:20 237:23
14-15 4:20 236:9
140,000 25:16
147,000 80:5
15 4:7 79:24 81:4 175:6
  187:15
15th 236:21 237:23
15,000 22:19 25:6
  26:11
15,148,000 69:22
150 209:6
150-milliliter 209:8
16 4:8 202:18 207:13
  244:5 245:4 251:6
16th 34:17
16-12-1993 34:15

1990s 32:24 33:1,2
  38:7 41:18 43:7,8
  48:9 50:9 52:8,10,22
1992 9:4,5,6 10:10 14:4
  14:10 52:11 108:17
  137:13 169:11 183:9
  183:20 186:23
  201:19,19 248:4
1993 10:18,19 11:12
  12:4,5 14:10 15:24
  33:23,24 34:15,17
  40:16 42:20,21 43:21
  43:21 52:11 65:3
1994 14:13,15 15:10,15
  15:22 16:1,2,21,24
  17:5 35:16 65:3
  151:2 186:19
1995 10:10 14:16 15:10
  15:15,22 16:1,2,21
  17:5 18:6 65:3
  106:12,16,20 108:16
  109:15 152:3 153:5
  153:19,20 155:2
  156:16 157:14,16,20
1996 17:3 18:2,4,9,15
  18:18,19,21 19:14
  62:19 65:4 157:22
  158:4
1997 19:5,9 50:9
  145:21 146:2
1998 20:11,14,18,22,24
  21:1 37:18 38:5,8
  50:9 60:1 162:3
1999 3:13 21:5,10,15
  21:18 22:1,6 36:6,10
  37:22,23 42:20 45:6
  45:6 54:11 59:20
  61:1 62:5,6 67:11,19
  68:16 69:9,21 70:13
  70:24 72:12 74:11,23
  76:4,13 77:13,23
  78:2,8,12 79:7 81:1
  81:13,19 82:21 83:7
  83:10 84:4,6,8 87:6,8
  105:12 106:6,7
  108:16 131:17,17
  143:5 146:11 150:16
  174:19 180:23 187:4
  190:11 194:4 198:9
  201:8 210:17 219:13

___ 2 ___

2 3:10 33:8,9 52:2 69:6
  69:7 85:16 95:10
  96:12 228:22 229:21
2:21 168:23
2:30 168:24
20 4:14 76:11,11 105:6

105:7 206:11 208:12
  209:3,9,9
20th 172:15
200,000 29:6 64:12
200,300 64:16
2000 3:14 22:5,8,11,13
  22:15,17,18,20 25:17
  25:18 27:3,20 28:1
  28:12 36:7,11 38:2,3
  38:14,16,18,20 64:22
  73:10,12 84:13,13,19
  85:23 86:15 87:2,9
  87:22 90:12,21 91:6
  92:20 97:21 98:2,2,5
  105:11,12,13 110:4
  111:10,18 159:9
  169:4,6,13 173:18
  182:15,16 189:18
  190:11 210:20
2000s 46:1 114:11
20004 2:6
2001 3:9 23:2,10,18
  24:3,9,11 25:2 27:5
  36:11 38:2,4,14,17
  38:18,20 91:7 93:3
  93:16 94:10,10,15
  95:6 97:8,21,24 98:6
  105:12,13 111:22
  117:5 118:5 121:5
  123:8 158:19,23
  160:23 161:6,10
  162:15 163:2 171:4
  173:1 176:7 179:18
  189:18 210:21
  224:19,20
2002 3:15 28:23 29:5,7
  29:10 30:3,5 31:6
  36:11,16,21 38:22
  39:3,5,7,12 45:6 49:3
  49:5,19 99:21 100:4
  101:4,21 102:21
  103:6,18 104:1,3,6
  104:17,19 105:13
  106:6,7 109:15 124:9
  124:10 132:3 136:16
  137:2,3 139:3 143:5
  146:11 150:16 162:3
  173:18 189:19
  199:19 210:14,22
  211:1 227:17 249:9
  249:13,15,17
2003 4:21 30:13,17,19
  30:21 31:2,4 32:9
  36:16 39:3 47:1
  125:6 129:5 132:3
  151:2 152:3 153:20
  155:3 156:16 187:4

198:15 199:15 205:5
  216:10 218:15
  219:13 236:9,20,22
  237:23
**2004** 31:13,15 32:1,3
  39:3 49:19 131:18
  163:17 169:5 198:18
  199:15 214:19
  218:15
**2005** 39:3 184:7 198:21
**2006** 1:22 108:18 253:4
  253:18 254:16
**202** 4:9
**203** 4:10
**205** 4:12,13
**206** 4:15
**21** 4:16 94:20 182:7,10
  210:3 212:16
**21.2** 53:19
**210** 4:16
**215** 157:4,7 174:1,14
  234:6
**22** 4:17 101:12 182:7
  224:21
**224** 4:17
**227** 4:19
**23** 3:9 4:18 227:23
**230** 30:18
**236** 4:21
**24** 4:20 236:10
**242** 3:5
**249** 3:4
**25** 1:22 87:23 214:17
  253:4
**25,000** 19:19
**250,000** 25:16 30:18
**26,411** 98:11
**26,411,000** 98:12,13,18
**289,000** 80:11
**29th** 37:23

_____

**3**

**3** 3:12 47:22 49:22 64:9
  104:9 175:5 240:4
  242:23
**3:14** 202:13
**3:25** 202:14
**30** 61:22 171:3 205:5
  211:11
**31** 69:9 85:23 87:2
  101:21
**31st** 23:10 67:19 84:19
  86:15 95:6 100:4
  210:17,21 211:1
**33** 3:11
**35** 86:24 87:9 88:11,13
  88:15 89:10 92:20
  97:22 98:5 105:15

144:7 226:14
**350** 168:10
**38.7** 104:19,20
**38.9** 210:17
**39,136,000** 105:1

_____

**4**

**4** 3:13 67:11 125:7
  176:4 225:22 237:5
  240:4
**4:27** 242:16
**4:30** 242:17
**4:42** 252:24
**40** 214:17
**400,000** 18:19 62:20
  63:11,14 64:5
**401(k)** 19:2 21:2 22:21
  24:24 25:4 29:12
  30:22
**47** 3:12 87:9
**49** 102:20,23 103:5,17
  104:1,8,20,23 105:17

_____

**5**

**5** 3:14 71:3,4,4 73:12
  82:4 86:19 87:24
  98:4
**5,000** 21:19
**5.9** 197:21,23
**50** 99:5
**50s** 134:2,2
**50,000** 19:19 25:16
  29:14,15
**500** 2:5
**500,000** 63:11
**52** 72:9,12,20 73:17
  75:10 76:15,21 77:8
  82:6 87:8 210:6
**56** 97:7,11,15,23,24
  98:6,17 105:16 144:8

_____

**6**

**6** 3:15 86:18 88:19,22
  88:23 89:1,2,5,8,10
  90:1 99:20,21 102:9
  224:20
**6th** 172:17 177:11
**6.6** 201:2
**6.7** 5:20
**60ish** 134:3
**600,000** 63:11
**67** 3:13
**6983** 37:13

_____

**7**

**7** 3:4,16 25:12 28:20
  88:20,24 89:2,6,8,10
  106:18,21 198:1

207:6
**73** 3:14
**742,000** 197:14

_____

**8**

**8** 3:18 111:11 120:13
  122:2 123:1 222:23
**8th** 254:16

_____

**9**

**9** 3:19 121:6 122:8,24
**9:13** 1:22
**90** 58:13 61:20,22
**90s** 43:1 45:21,23,24,24
  114:10,10 137:9
  154:21 201:12
**90,000** 16:11
**905,000** 70:5
**92** 14:5
**93** 16:13 43:19 47:1
  49:1 152:7
**94** 16:23 42:24 152:7
  201:20
**95** 42:24 152:7 201:20
  202:8
**96** 42:24 157:21
**97** 158:6
**99** 3:15 43:20 49:1,3
  77:22 85:17,22 86:13
  95:14 102:5 139:3
  189:18 194:5 210:14
  214:15,18
**99%** 101:21

1      CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY

2                                    VOLUME I

3                                    PAGES 1 - 86

4                                    EXHIBITS: 1-2

5

       IN THE UNITED STATES DISTRICT COURT FOR THE

6                    DISTRICT OF DELAWARE

7                    C.A. NO. 04-1300-SLR

8

   ETHYPHARM S.A. FRANCE and        )

9  ETHYPHARM S.A. SPAIN,            )

        Plaintiffs,                 )

10                                  )

   vs.                              )

11                                  )

   BENTLEY PHARMACEUTICALS,         )

12 INC.,                            )

        Defendant.                  )

13

14

15      DEPOSITION OF CONCHA SANCHEZ, taken on

16 behalf of the Plaintiffs, pursuant to the

17 Delaware Rules of Civil Procedure before

18 Tina M. Sarcia, Registered Professional

19 Reporter and Notary Public within and for the

20 Commonwealth of Massachusetts, at the law

21 offices of Edwards, Angell, Palmer & Dodge,

22 111 Huntington Avenue, Boston, Massachusetts,

23 on Friday, June 30, 2006, commencing at 9:00

24 a.m.

JT-A-1201

Page 2

1  CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY
2  APPEARANCES
3  Dwight P. Bostwick, Esquire
4  Jonathan D. Fine, Esquire
5  BAACH, ROBINSON & LEWIS
6  1201 F Street, NW, suite 500
7  Washington, DC  20004
8  202.659.6744
9  dwight.bostwick@baachrobinson.com
10 For the Plaintiffs
11
12 Veronica C. Abreu, Esquire
13 EDWARDS, ANGELL, PALMER & DODGE, LLP
14 111 Huntington Avenue
15 Boston, Massachusetts  02199
16 617.239.0577
17 jmingolla@eapdlaw.com
18 For the Defendant
19
20
21
22
23
24

Page 3

1  CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY
2  APPEARANCES
3  Rafael Garcia-Palencia, Esquire
4  Rebeca Corral Gregorio, Esquire
5  ALZAGA, G. PALENCIA, G. DE MERCADO &
6  ASOCIADOS
7  28014 Madrid
8  C/. Marques de Cubas, 6, 2 Dcha
9  91 360 51 83
10 rgarciapalencia@iberforno.net
11 For the Defendant
12
13 THE INTERPRETER:  Ivelissa Escalera
14 THE VIDEOGRAPHER:  Kristin Zarnetske
15
16
17
18
19
20
21
22
23
24

Page 4

1       I N D E X
2  DEPONENT
3  CONCHA SANCHEZ                PAGE
4  Examination by Mr. Fine           6, 82
5  Examination by Ms. Abreu          79
6
7
8       E X H I B I T S
9
10 NO. DESCRIPTION                 PAGE
11 1   Calendar              53
12 2   Document              57
13
14
15
16
17
18
19
20
21
22
23
24

Page 5

1  CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY
2       THE VIDEOGRAPHER:  This is tape
3  number one of the videotape deposition of
4  Concha Sanchez taken by plaintiffs in the
5  matter of Ethypharm SA France and Ethypharm
6  SA Spain, plaintiffs versus Bentley
7  Pharmaceuticals, Inc., defendant in the
8  United States District Court for the district
9  of Delaware, case number 041300 SOR.
10      This deposition is being held on
11 June 30, 2006 at approximately 8:58 a.m.  My
12 name is Kristin Zarnetske.  I'm a legal
13 videographer representing Esquire Deposition
14 Services.  The court reporter also in
15 association with Esquire is Tina Sarcia.
16      This deposition is being held at the
17 law firm of Edwards, Angell, Palmer and Dodge
18 at 111 Huntington Street, Boston,
19 Massachusetts.
20      Will counsel present, please,
21 introduce themselves for the record.
22      MR. FINE:  Good morning, Senor
23 Sanchez.  My name is Jonathan Fine, and this
24 is Dwight Bostwick, and we represent the

2 (Pages 2 to 5)

JT-A-1202

Page 6

1      CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY
2      plaintiffs in this proceeding, and the
3      plaintiffs are two companies, Ethypharm
4      France and Ethypharm Spain.
5          MS. ABREU:  And if I could just
6      introduce myself for the record, Concha, my
7      name is Veronica Abreu, and I represent the
8      defendant in the action, Bentley
9      Pharmaceuticals.
10         MR. FINE:  And to introduce the
11     other people --
12         THE VIDEOGRAPHER:  I just want to
13     have the court reporter swear in the
14     interpreter and the witness.
15         CONCHA SANCHEZ, a witness called by
16     counsel for the PLAINTIFFS, having been
17     satisfactorily identified and duly sworn by
18     the Notary Public, was examined and testified
19     as follows:
20              *****
21         EXAMINATION BY MR. FINE
22 Q.  Thank you, Senor Sanchez.  And to introduce
23     the rest of the people around the room, we
24     have an interpreter to help you to translate

Page 7

1      CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY
2      my questions and your answers in order that
3      the court reporter can create a record of
4      what we say here today.
5          We also have a videographer who will
6      be recording on video our questions and your
7      answers.  I believe we also have two
8      attorneys from Belmac Laboratorios in Spain
9      who are observing this deposition.
10         Do you have any questions about who
11     anyone is?
12 A.  No.
13 Q.  As a general matter, if you have any
14     questions, if you don't understand what I ask
15     or anything that's going on, please feel free
16     to ask through the interpreter, and we'll see
17     if we can explain it.
18 A.  Thank you.
19 Q.  You're welcome.  Have you testified in a
20     United States legal proceeding before?
21 A.  Never.
22 Q.  There are a couple of things that I should
23     say.  One is that I will ask a question
24     orally, and you should answer orally.  In

Page 8

1      CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY
2      other words, if you nod or shake your head,
3      the court reporter will not be able to take
4      that down.
5          Also, this can be very tiring, and
6      if it does, feel free to ask to take a break,
7      and I will frequently ask to take breaks as
8      well; but we probably will not take a break
9      between a question and your answer, but we
10     can finish up your answer or a question and
11     then take a break.
12 A.  Okay.
13 Q.  I would also ask you to not discuss your
14     testimony with your counsel during a break.
15     Do you have any questions?
16 A.  No.
17 Q.  Would you, please, state your full name and
18     spell it for the record.
19 A.  Concha Sanchez, C-O-N-C-H-A, first; last name
20     S-A-N-C-H-E-Z; second last name Hernandez,
21     H-E-R-N-A-N-D-E-Z.
22 Q.  Thank you.  And where do you live?
23 A.  In Spain.
24 Q.  In Madrid?

Page 9

1      CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY
2 A.  Madrid.
3 Q.  Could you give me your address?
4 A.  Maranosa Street, 28018, Madrid, Spain.
5 Q.  And what languages do you speak?
6 A.  Spanish.  English a little bit.
7 Q.  Do you speak French?
8 A.  No.
9 Q.  Do you read English at all?
10 A.  A little, yes.
11 Q.  How well do you read English?
12 A.  Like in my job, you know, any letter or
13     e-mail that I have I have to read it more or
14     less.  I copied in English.
15 Q.  Do you mean you translate something from
16     Spanish into English?
17 A.  Usually, no.  I just pass it into the
18     computer.
19 Q.  So if someone gave you something in English,
20     you would type it into a computer if that was
21     what was called for?
22 A.  Yes, effectively.
23 Q.  I think I understand.  Are you now employed?
24 A.  Yes.

3 (Pages 6 to 9)

Page 10

CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY

2 Q. Where are you employed?

3 A. Laboratorios Belmac.

4 Q. What is your position?

5 A. Secretary of administrations.

6 Q. And is that in Madrid?

7 A. Yes.

8 Q. Do you ever travel to Zaragoza for work?

9 A. I have traveled, one time, not too often.

10 Q. For your work?

11 A. Yes.

12 Q. When were you hired as secretary of

13 administration?

14 THE INTERPRETER: She's using the

15 term "seretaria de direccion." I thought

16 that was administration; but when I said

17 administration in Spanish, she said it's not

18 administration. So I'm not sure how the "de

19 direccion" is best translated into English.

20 Q. What do you understand to be the difference

21 between "direccion" and "administration"?

22 A. When I say secretary direccion, I mean the

23 direct secretary to the general director.

24 When I say secretary administrative, I mean

Page 11

CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY

2 being a secretary of any other department,

3 you know, like finance or commerce or

4 anything else.

5 Q. When were you hired to be the secretary of

6 direction?

7 A. I began approximately beginning of the year

8 2000.

9 Q. Did you work for Laboratorios Belmac before

10 that?

11 A. Yes.

12 Q. In what position?

13 A. Receptionist.

14 Q. When were you first hired at Laboratorios

15 Belmac?

16 A. It was March 1999.

17 Q. And were you a receptionist in Madrid?

18 A. Yes, in Madrid.

19 Q. For Laboratorios Belmac?

20 A. Yes.

21 Q. Were you ever a receptionist in Zaragoza?

22 A. No.

23 Q. So early in 2000, as I understand it, you

24 changed positions to become the secretary for

Page 12

CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY

2 the general director of Laboratorios Belmac?

3 A. Yes.

4 Q. And have you been secretary for the director

5 general of Laboratorios Belmac continuously

6 since you were hired in 2000?

7 A. Yes, I continue to be.

8 Q. Who hired you to be secretary for the general

9 director?

10 A. I don't understand the question very well.

11 Q. Did someone indicate to you that the position

12 of secretary general was available?

13 A. I was working in reception, and at the time

14 the woman that was the secretary of the

15 general director, which was Clemente

16 Gonzalez, had a baby and left the position

17 due to the birth of the child.

18 And I began to work some for the

19 three directors that were at that time --

20 which were Clemente Gonzalez, Fernando

21 Berenguer and Adolfo Herrera.

22 Q. I'm sorry. I don't quite understand. In

23 2000 the secretary who had been working for

24 Clemente Gonzalez had a baby and left her

Page 13

CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY

2 position?

3 A. No. It was when I began working on the 1st

4 of March in 1999, on the same day I began

5 working the secretary that was working for

6 Clemente gave birth to a baby and the

7 position became vacant.

8 Q. Do you recall what the name of that

9 secretary's name was?

10 A. I don't remember exactly the name. I don't

11 remember exactly.

12 Q. Was it Laura Peterson?

13 A. Laura, yes.

14 Q. And from March 1999 you worked as a

15 receptionist but also did work for

16 Dr. Clemente Gonzalez, Fernando Berenguer and

17 Adolfo Herrera?

18 A. Yes, effectively that's how it was.

19 Q. What previous experience had you had as a

20 secretary?

21 A. I was working for a corporation that made

22 professional videos and for about eight to

23 nine years as secretary of the director of

24 finance.

4 (Pages 10 to 13)

**ESQUIRE DEPOSITION SERVICES**
**1-866-619-3925**

Page 14

1    CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY
2 Q. I would like to talk a little bit about your
3    responsibilities as general direction of
4    Laboratorios Belmac. You've mentioned that
5    you work for Clemente Gonzalez, Fernando
6    Berenguer and Adolfo Herrera?
7 A. Yes.
8 Q. Do you work for them now?
9 A. Only for Adolfo Herrera.
10 Q. Is Mr. Gonzalez still with Laboratorios
11    Belmac?
12 A. No.
13 Q. Is Mr. Berenguer still with Laboratorios
14    Belmac?
15 A. No. He died.
16 Q. Oh, I'm sorry. Do you recall when he passed
17    away?
18 A. Yes.
19 Q. Could you tell me when it was?
20 A. It has been a year and a half.
21 Q. I'm sorry to have gone into that. Would you
22    like to take a break?
23 A. No. That's fine.
24        MR. FINE: I think I'd like to take

Page 15

1    CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY
2    a break.
3        THE VIDEOGRAPHER: The time is 9:18
4    a.m. We're going off the record.
5        (Recess)
6        MR. FINE: The time is 9:24 a.m.
7    We're back on the record.
8 Q. Good morning, Senor Sanchez. Thank you for
9    letting me take a break. We were talking
10    before the break a little bit about the
11    people to whom you work as secretary at
12    Laboratorios Belmac.
13 A. Yes.
14 Q. And you had said that you now only work for
15    Adolfo Herrera?
16 A. Yes.
17 Q. Is there anyone else for whom you have worked
18    as a secretary at Laboratorios Belmac?
19 A. No.
20 Q. Is there anyone else for whom you have worked
21    as a secretary while you were at Laboratorios
22    Belmac?
23 A. Excuse me.
24 Q. While you've been employed at Laboratorios

Page 16

1    CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY
2    Belmac, have you ever typed a letter or
3    translated -- not translated, typed a letter
4    or done any of the things that you do as a
5    secretary for anyone other than
6    Mr. Berenguer, Dr. Gonzalez and Mr. Herrera?
7 A. Aside from the three of them, no.
8 Q. Have you ever provided or have you ever
9    worked -- let me rephrase that.
10        Have you ever done any work for
11    James Murphy?
12 A. No.
13 Q. Are you familiar with the name James Murphy?
14 A. Yes.
15 Q. Have you ever done any work while you have
16    been a secretary at Laboratorios Belmac for
17    Michael Price?
18 A. No.
19 Q. What are your responsibilities as secretary
20    for Mr. Herrera? I'm going to ask you to
21    stop so the translator can translate.
22 A. Responsibility of direction as normal. I
23    make the traveling arrangements for him which
24    he travels quite often. All the phone calls

Page 17

1    CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY
2    that come through the direct line, I answer
3    those phone calls. I file all documents.
4    Anything else that could come up at that
5    level of direction, you know, I pass to him
6    the e-mails, you know, the mail that he
7    receives.
8        I also send e-mails for him that he
9    gives me to write for him, and if I have to
10    arrange a meeting with someone -- and that's
11    enough.
12 Q. Do you do anything else?
13 A. Aside from work?
14 Q. Aside from those things that you mentioned as
15    your responsibilities at work.
16 A. I have some of the responsibilities of the
17    trademarks.
18 Q. What responsibilities are those?
19 A. The correspondence of the trademarks.
20 Q. Anything else?
21 A. No.
22 Q. As I understand it, you respond to or you
23    deal with correspondence?
24 A. Yes. I have Mr. Herrera's mail and then I

5 (Pages 14 to 17)

**ESQUIRE DEPOSITION SERVICES**
**1-866-619-3925**

Page 18

CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY

1 pass it to him.
2
3 Q. You answer his direct phone line?
4       THE INTERPRETER: Correction, when
5    she said "centralita," I answered the call
6    through "centralita," I thought it was the
7    direct line, and I just asked her to clarify
8    this for me, and she said "centralita" means
9    the general phone extension.
10 Q. Do you answer the phones for everyone at
11    Belmac?
12 A. No.
13 Q. For whom?
14 A. The person from centralita passes to me
15    Mr. Herrera's phone calls.
16 Q. Does Mr. Herrera have a direct phone line?
17 A. Yes.
18 Q. Can you answer his direct line?
19 A. If he's not present, yes.
20 Q. Can you see if his direct line is busy?
21 A. No.
22 Q. Do you take phone messages from Mr. Herrera?
23 A. Yes.
24 Q. Do you record those phone messages anywhere?

Page 19

CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY

2 A. Yes, notes.
3 Q. And do you keep those notes?
4 A. No, I just pass them to him.
5 Q. Do you keep a record of those notes?
6 A. No.
7 Q. Do you know if Mr. Herrera keeps a record of
8    those notes or those calls?
9 A. No. He just calls and then he throws them
10    away.
11 Q. He does not keep a record of those calls?
12       MS. ABREU: Objection. Asked and
13    answered.
14 A. No.
15 Q. As an administrative matter -- and this is
16    not a question. As an administrative matter,
17    sometimes counsel for Bentley will have a
18    question or an objection to a question that I
19    ask, and I would ask you to answer the
20    question that I've posed as best you can
21    unless your attorney asks you not to.
22       If there's a question about the
23    objection your attorney has, we will talk it
24    out as an administrative matter, but it need

Page 20

CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY

1
2    not be something that you worry about. Do
3    you understand?
4 A. Yes.
5 Q. So we were talking about phone calls that you
6    answered for Mr. Herrera. What kind of phone
7    does Mr. Herrera have in his office, if you
8    know?
9 A. What type of phone? Normal phone.
10 Q. Is it an Erickson or a Nortel phone?
11 A. I don't remember the brand.
12 Q. Does it have multiple lines that come into
13    it?
14 A. At his extension, two phone lines entered
15    into his extension.
16 Q. Does he have a small screen on top which
17    tells what telephone call or what number is
18    calling?
19 A. Yes.
20 Q. And are there buttons to indicate speed
21    dialing or direct phone calls?
22 A. The buttons do exist, but they're not
23    programmed because we don't know how to use
24    them.

Page 21

CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY

2 Q. And I don't know either. You also mention
3    you do filing of documents?
4 A. Yes.
5 Q. And you handle Mr. Herrera's e-mails?
6 A. I send e-mails for him. If I have to send an
7    e-mail for him, he gives me in writing what
8    it is to be, and I just type it in and send
9    it.
10 Q. Do you send all of his e-mails?
11 A. Not all of them.
12 Q. Does he send some of them himself?
13 A. Yes.
14 Q. Does anyone else send e-mails for
15    Mr. Herrera?
16 A. No.
17 Q. Does Mr. Herrera have a computer in his
18    office?
19 A. Yes.
20 Q. Does he type his own letters?
21 A. Sometimes.
22 Q. Does he type his own e-mails?
23       MS. ABREU: Objection. Asked and
24    answered.

6 (Pages 18 to 21)

Page 22

1    CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY
2 A. If it's something short, yes.
3 Q. And does he do that on his computer in his
4    office?
5 A. Yes.
6 Q. Does he have any other computers?
7 A. No.
8 Q. Does Mr. Herrera have an office in the
9    Zaragoza plant?
10    THE INTERPRETER: She asked office
11    or dispatcho (phonetic)?
12 Q. An office.
13 A. There are offices there, but he doesn't have
14    a disptacho.
15 Q. What is a disptacho?
16 A. Disptacho means a room just as this, one that
17    could be smaller but a room just as this one.
18 Q. Does he have a room in the plant at Zaragoza
19    that he uses for work?
20 A. No.
21 Q. Is there anyone in the Zaragoza plant who
22    writes letters or e-mails for Mr. Herrera if
23    he's there?
24 A. No.

Page 23

1    CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY
2 Q. How frequently did Mr. Herrera go to the
3    Zaragoza plant?
4 A. Once a week.
5 Q. While he's there, he receives no phone calls?
6 A. Yes, they do call him at Zaragoza or to his
7    mobile phone.
8 Q. And who answers the calls if it's not to his
9    mobile phone?
10 A. The phone calls that are received at Madrid I
11    answer them.
12 Q. And Zaragoza?
13 A. He does.
14 Q. So does he have a phone in Zaragoza?
15 A. No. They pass the phone call to whichever
16    department he is at at that moment.
17 Q. And e-mails in Zaragoza?
18 A. Of him, no.
19 Q. Does he receive e-mails in Zaragoza on a
20    Blackberry?
21 A. He doesn't know how to use it.
22 Q. If Mr. Herrera receives an e-mail while he's
23    in Zaragoza, how does he find out about it?
24 A. I call him.

Page 24

1    CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY
2 Q. And do you call him on his mobile phone?
3 A. To the mobile or through centralita.
4 Q. And you said you also arranged Mr. Herrera's
5    travel?
6 A. Yes.
7 Q. How do you arrange his travel?
8 A. With the traveling agency.
9 Q. Does Mr. Herrera give you a piece of paper or
10    tell you how he would like to travel?
11 A. He tells me, you know, how he will like to
12    travel and when he's leaving.
13 Q. Does Mr. Herrera travel frequently?
14 A. Yes.
15 Q. To where does he travel?
16 A. As I said before, Zaragoza, weekly; Boston,
17    here Boston, and if any trips to England or
18    Ireland comes up.
19 Q. How frequently does Mr. Herrera travel to
20    England?
21 A. He could go three, four times a year.
22 Q. And to Ireland?
23 A. He will use the same trip. He will take
24    advantage of the same trip.

Page 25

1    CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY
2 Q. And to Boston?
3 A. Twice a year more or less.
4 Q. Do you know why Mr. Herrera travels to
5    Boston?
6 A. He comes to the house Madrid --
7    MS. ABREU: Objection. Translation.
8    MR. FINE: Just for clarification, I
9    thought I understood the witness to say casa
10    matiz.
11    THE INTERPRETER: I'm sorry.
12 A. Casa matiz.
13 Q. What is casa matiz?
14 A. Casa Matiz, I mean Bentley Pharmaceuticals
15    which are here in Boston.
16    MS. ABREU: Objection. Translation.
17    Bentley reserves the right to translate casa
18    matiz.
19    MR. FINE: I think the witness has
20    said what she meant by casa matiz.
21 Q. If you think back to 2000, did you make
22    travel arrangements for Mr. Herrera in 2000?
23 A. I could have done them, but I don't remember.
24 Q. Do you remember any trips that Mr. Herrera

7 (Pages 22 to 25)

Page 26

CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY

1
2 made in 2000?
3 A. I wouldn't be able to remember. I don't
4 remember.
5 Q. Do you remember any trips that Mr. Herrera
6 made in 2001?
7 A. I remember trips, but I don't know which
8 ones.
9 Q. Approximately how many trips did Mr. Herrera
10 make in 2001?
11 A. We're talking aside from Spain?
12 Q. We can talk outside of Spain, and then we'll
13 talk about inside of Spain.
14 A. Within Spain, as I said, before, he travels
15 to Zaragoza on a weekly basis, so he could
16 have gone to Zaragoza like about 30 times or
17 so.
18 Q. And outside of Spain?
19 A. Well, usually it could be anything between
20 four, five trips, more or less.
21 Q. Do you recall to where those trips were?
22 A. No, I cannot remember.
23 Q. Were any of those trips to Boston?
24 A. I imagine that it was because usually he

Page 27

CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY

1
2 comes to Boston, you know, at least once,
3 once or twice a year.
4 Q. How long does he stay in Boston?
5 A. Three, four days, not more than that.
6 Q. You have no reason to think he didn't come to
7 Boston in 2001?
8     MS. ABREU: Objection. Asked and
9 answered.
10 A. No. I think that he did come.
11 Q. Why do you think that he did come?
12     MS. ABREU: Objection. Calls for
13 speculation.
14 A. Because it's the usual thing that he does.
15 Q. Does Mr. Herrera keep a calendar?
16 A. Of previous years?
17 Q. In general, does he keep a calendar for the
18 year that isn't?
19 A. Of the actual year, yes.
20 Q. And do you know if he kept a calendar in
21 2000?
22 A. I suppose that he did.
23 Q. Have you seen any of his calendars for the
24 year of 2000?

Page 28

CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY

1
2 A. No, because at the end of the year I give it
3 to him, and I give him a new one, and I
4 suppose that he threw it away because it has
5 no value.
6 Q. So do you know if Mr. Herrera still has a
7 calendar for 2001?
8 A. I don't think so.
9 Q. 2001?
10 A. No, I don't think so. He usually doesn't
11 save them.
12 Q. In 2002?
13 A. Neither.
14 Q. And I'd like to ask you a little bit more on
15 your work on a computer.
16 A. Okay.
17 Q. What e-mail system do you use?
18 A. Microsoft.
19 Q. And is there a calendar function in the
20 Microsoft e-mail system?
21 A. Yes.
22 Q. Do you ever make any entries for Mr. Herrera
23 in that e-mail system for that calendar?
24 A. Mr. Herrera's computer, no. At my computer.

Page 29

CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY

1
2 Q. That's a good point. I would like to back up
3 for a second. Do you keep a calendar?
4 A. Of the actual current year, you know, as
5 usual. Every year it erases itself.
6 Q. Sorry. I don't understand. Is it a piece of
7 paper that you use, or is it on your
8 computer?
9 A. In the computer.
10 Q. Do you keep track of Mr. Herrera's travel on
11 that calendar?
12 A. Normally, you know, I enter trips, meetings
13 and nothing else.
14 Q. Do you enter any important dates for
15 Laboratorios Belmac?
16 A. I enter information, but it's more for myself
17 so I know where Mr. Herrera is going to be.
18 Q. And do you keep track of things like at the
19 end of a quarter?
20 A. Currently, yes.
21 Q. Or any important reports that must be filed
22 or completed?
23 A. I don't understand the question.
24 Q. That's okay. We'll come back to it. I'm not

8 (Pages 26 to 29)

Page 30

CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY

1
2 asking it in the best way. I would like to
3 ask you a little bit about your filing.
4 A. Good.
5 Q. Tell me a little bit about how you file.
6 A. Mr. Herrera receives documents from the
7 entire company, and he puts them aside in a
8 dedicated place. So I take advantage of the
9 day that he's not at the office, the day he's
10 at Zaragoza, and I dedicate that day to file.
11       And the way I file is the usual way.
12 You know, I have a folder for each client by
13 date, you know, the usual way that you file,
14 utilizing a folder for each client.
15 Q. Documents internal to the company?
16 A. I have another folder.
17 Q. Could you describe that folder?
18 A. Well, there are a few depending on the
19 department.
20 Q. Could you tell me about how many there are?
21 A. It could be three or four, no more.
22 Q. When did you develop this system?
23 A. From the year 2000.
24 Q. Is there a file for documents from Bentley

Page 31

CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY

1
2   Pharmaceuticals?
3 A. Yes.
4 Q. And how are those filed?
5 A. The same, in folders, by dates.
6 Q. Is there a single file for all documents from
7   Bentley Pharmaceuticals?
8 A. Yes.
9 Q. And there are no subdivisions within that
10   file?
11 A. No.
12 Q. And approximately in a given week how many
13   documents or how many letters does
14   Mr. Herrera receive from Bentley
15   Pharmaceuticals?
16 A. Letters, none. E-mails.
17 Q. Do you file Mr. Herrera's e-mails?
18 A. Yes.
19 Q. Do you print them out to file them?
20 A. Some of them I do. Others I don't.
21 Q. How do you decide which documents to print
22   out to file?
23 A. I don't decide on it. Mr. Herrera decides on
24   it.

Page 32

CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY

1
2 Q. How does Mr. Herrera communicate that to you?
3 A. He sends me an e-mail, and he says print this
4   one.
5 Q. How long have you been filing e-mails from
6   Bentley Pharmaceuticals?
7 A. Since the year 2000.
8 Q. And do you recall any of the subjects of
9   those e-mails?
10 A. If it's something recent, yes but other, no.
11 Q. What are they?
12 A. The most recent ones?
13 Q. We can start there.
14       MS. ABREU: Objection. Phase one.
15 Q. I'm sorry. Would you, please, answer the
16   question?
17 A. Phone calls that Mr. Herrera receives, but
18   that's what I can remember. I cannot
19   remember the content of it.
20 Q. What other sorts of work do you do on your
21   computer, other than e-mails?
22 A. I have folders of the most important clients
23   which I keep information or documentation.
24 Q. And those are electronic?

Page 33

CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY

1
2 A. What do you mean?
3 Q. On your computer?
4 A. Yes, inside the computer I have the folders.
5 Q. So you tell me if I understand this. There
6   are electronic files in your computer?
7 A. Yes.
8 Q. That are organized and filed by client?
9 A. Yes.
10 Q. And also paper documents?
11 A. Yes.
12 Q. That are organized by client?
13 A. Yes.
14 Q. Is there a paper file for Ethypharm?
15 A. Yes.
16 Q. Approximately how big is that paper file?
17 A. Very big. I don't know how big but very big.
18 Q. It is a meter?
19 A. There's a lot of folders, but I don't know.
20 Q. Two meters?
21 A. Maybe.
22 Q. Three meters?
23 A. I don't know.
24 Q. And electronically, do you have a sense of

9 (Pages 30 to 33)

**ESQUIRE DEPOSITION SERVICES**
**1-866-619-3925**

JT-A-1209

Page 34

CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY

2 how large -- is there an electronic file for
3 Ethypharm?
4 A. Yes, an old one.
5 Q. And do you have a sense of how large, how
6 many giga that electronic file is?
7 A. It's not too big.
8 Q. And the file for Bentley, the paper file for
9 Bentley, do you have a sense how big that is?
10     MS. ABREU: Objection. Asked and
11 answered.
12 A. It's large. It's continuous.
13 Q. Is it one meter?
14 A. Meter and a half because it's the size of the
15 cabinet.
16 Q. How many cabinets does it fill?
17 A. Five.
18 Q. Five cabinets?
19 A. Yes. But they're different sizes. Not all
20 of them are a meter and a half.
21 Q. Where are those files kept?
22 A. In the disptacho of Senor Herrera, my
23 disptacho and another disptacho.
24 Q. When you say disptacho, do you mean work

Page 35

CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY

2 space?
3 A. The room that I work at there are cabinets
4 there. The room that Mr. Herrera works at
5 there are cabinets there. Then there's
6 another room that there are cabinets there
7 also.
8 Q. And are there any other places at
9 Laboratorios Belmac in Madrid where there are
10 documents from Bentley?
11 A. I imagine so in other departments. I just
12 have my own.
13 Q. And in other departments, are there also
14 archives or files of documents from
15 Ethypharm?
16 A. I imagine so, but I don't know for sure.
17 Q. In a typical day, how many e-mails does
18 Mr. Herrera get?
19 A. It could be 20, 30, 40.
20 Q. In 2001, was it about the same?
21 A. No. There were less.
22 Q. In 2000, was it about the same?
23 A. No. In the year 2000 the fax was utilized.
24 Q. When you say fax, was that faxes from

Page 36

CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY

2 clients?
3 A. Yes.
4 Q. And faxes from Zaragoza?
5 A. Yes.
6 Q. And faxes from Bentley Pharmaceuticals?
7 A. Yes.
8 Q. In 2000, approximately how many faxes on a
9 given day would Mr. Herrera receive?
10 A. I don't remember, but there were just a few.
11 Q. When Mr. Herrera received faxes in 2000, do
12 you recall who any of them were from?
13 A. No, I wouldn't be able to remember.
14 Q. Do you recall if any of the faxes were from
15 Jim Murphy?
16     MS. ABREU: Objection. Asked and
17 answered.
18 A. I don't remember. I imagine so.
19 Q. Were there any faxes from Paul Fitzgibbons?
20 A. I don't remember.
21 Q. Mr. Mike McGovern?
22 A. I don't remember.
23 Q. Do you remember any faxes from Michael Price?
24 A. I imagine that he did send, but I don't

Page 37

CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY

2 remember which faxes.
3 Q. Do you recall any faxes from Jim Hand?
4 A. That person is more recently. I think it
5 were more e-mails, not faxes.
6 Q. So Mr. Hand began communicating with
7 Mr. Herrera after 2000?
8 A. I'm not sure, but I imagine so because I
9 personally got to know about him recently.
10 Q. On the e-mails that Mr. Herrera received in
11 2001, 2002 and 2003, generally, were they
12 sent CCed to you?
13 A. Usually they cc for myself but not all of
14 them.
15 Q. Were there any -- do you know of any e-mails
16 that were not cced to you that Mr. Herrera
17 received?
18     MS. ABREU: Objection. Time frame.
19 A. Yes, sometimes.
20 Q. In 2001, do you recall any such e-mails?
21 A. No.
22     MR. FINE: Why don't we take a break
23 for a couple of minutes.
24     THE VIDEOGRAPHER: The time is 10:07

10 (Pages 34 to 37)

**ESQUIRE DEPOSITION SERVICES**
**1-866-619-3925**

JT-A-1210

Page 38

CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY

1  a.m. We're going off the record.
2  (Recess)
3  THE VIDEOGRAPHER: The time is 10:28
4  a.m., and we're back on the record.
5 Q. Good morning, Senor Sanchez. Thank you for
6  again for allowing me to take a quick break.
7  I think a little bit before the break we were
8  discussing whether Mr. Herrera receives faxes
9  or e-mails from different people?
10 A. Yes.
11 Q. I would like to ask you about a few of those
12  people and see what you recall about them.
13  Are you familiar with Michael Price?
14 A. Yes.
15 Q. And who is Michael Price?
16 A. Is the finance director at Bentley
17  Pharmaceuticals.
18 Q. Does Mr. Price have a secretary?
19 A. I don't know.
20 Q. Have you ever had any communications with a
21  secretary of Mr. Price?
22 A. No, because I don't even know if he has a
23  secretary.

Page 39

CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY

1 Q. How do you know Mr. Price?
2 A. The first time I remember -- the first memory
3  that I have is the first time that he went to
4  the offices in Laboratorios Belmac in Spain.
5 Q. In Madrid or in Zaragoza?
6 A. Madrid.
7 Q. And when was that approximately?
8 A. I don't know, but maybe five, six years. I
9  don't remember exactly.
10 Q. And do you recall what Mr. Price did when he
11  came to Bentley -- sorry, when he came to
12  Laboratorios Belmac?
13 A. I don't remember.
14 Q. Did he meet with anyone?
15 A. I suppose that he met with the financial
16  director in Spain.
17 Q. And who was the financial director in Spain?
18 A. Today currently?
19 Q. No, at the time when you first recall
20  Mr. Price visiting.
21 A. Well, it was either Mr. Estevez or Sanchez.
22 Q. Do you recall how many times Mr. Price came
23  to visit Laboratorios Belmac in Madrid?

Page 40

CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY

1  MS. ABREU: Objection. Ambiguous.
2  Time frame.
3 Q. While you have been a secretary for
4  Mr. Herrera?
5  MS. ABREU: Objection. Phase one
6  time frame.
7 A. Not too many.
8 Q. Is it one or two?
9 A. Maybe like once a year.
10 Q. And were you introduced to Mr. Price?
11 A. Yes.
12 Q. Who introduced you?
13 A. I don't remember.
14 Q. What does Mr. Price look like?
15 A. He's tall. He's blond. He has blue eyes.
16  He's very friendly.
17 Q. He's very friendly?
18 A. Yes.
19 Q. Approximately how old is Mr. Price?
20 A. He could be 40, 45, but I'm not sure. He
21  could be younger.
22 Q. Are you familiar with -- strike that.
23  When Mr. Price visited, did you ever

Page 41

CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY

1  have any conversations with him?
2 A. No, not usually.
3 Q. Not usually or not ever?
4 A. Well, you know, I say hi to him. I offer him
5  coffee but that's it.
6 Q. Do you know Mr. Stote?
7  THE INTERPRETER: She uses the word
8  -- I wanted to clarify what she said. She
9  meant she have heard of him, but she doesn't
10  know him.
11 Q. How have you heard of Mr. Stote?
12 A. I have heard of him through the e-mails that
13  Mr. Herrera sends or of the departments like
14  the medical department.
15 Q. I'm not sure I understand. Mr. Herrera sends
16  e-mail to Mr. Stote?
17 A. No. He receives copies of e-mails that
18  Mr. Herrera is cced, and the original comes
19  from Mr. Stote.
20 Q. And to whom does Mr. Stote send those
21  e-mails?
22 A. Usually the person at the medical department,
23  the physician.

11 (Pages 38 to 41)

Page 42

1    CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY

2 Q. And did Mr. Stote send e-mails to the medical

3    department in 2000?

4 A. I don't know.

5 Q. 2001?

6 A. I don't know.

7 Q. And who is Mr. Stote?

8 A. I think he's a physician, but I don't know

9    more of him.

10 Q. Does he work in Spain?

11 A. No.

12 Q. Where does he work?

13 A. He works at Bentley Pharmaceuticals.

14 Q. I'd like to ask you a little bit about

15    Mr. Hand. You learned that Mr. Hand joined

16    Bentley Pharmaceuticals recently?

17 A. I realized that he was presently just by the

18    e-mails that I received through Mr. Herrera.

19 Q. And what were those e-mails about?

20 A. Usually I don't read them, but my

21    understanding is something commercial.

22 Q. And what does Mr. Hand do?

23 A. I don't know.

24 Q. Has Mr. Hand ever come to Spain while you've

Page 43

1    CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY

2    been employed at Laboratorios Belmac, if you

3    know?

4        MS. ABREU: Objection. Phase on

5    time frame.

6 A. I don't think so.

7 Q. Does Mr. Hand have a secretary?

8 A. I don't know.

9 Q. Has anyone identifying him or herself as a

10    secretary for Mr. Hand communicated with you?

11        MS. ABREU: Objection. Time frame.

12 A. No.

13 Q. Does Mr. Stote have a secretary?

14 A. I don't know.

15 Q. Has anyone identifying him or herself as a

16    secretary --

17 A. No.

18 Q. -- communicated with you?

19 A. No.

20 Q. Cleveland Russel, do you know that name?

21 A. No.

22 Q. Michael McGovern, who is Michael McGovern?

23 A. I don't know who he is.

24 Q. In what context have you recognized his name?

Page 44

1    CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY

2        MS. ABREU: Objection. Ambiguous.

3 A. That I have heard it.

4        MR. FINE: I'm sorry, Counsel. I

5    haven't heard your objection.

6        MS. ABREU: I said objection.

7    Ambiguous.

8        MR. FINE: Ambiguous. Okay.

9 Q. Why do you think you recognize Mr. McGovern's

10    name?

11 A. Because it sounds familiar that I have heard

12    the name before.

13 Q. From whom have you heard the name?

14        MS. ABREU: Objection. Calls for

15    speculation.

16 A. I don't know. Just in general. I haven't

17    put attention to this gentleman.

18 Q. Have you ever seen Mr. McGovern?

19 A. If he has been to the office, I don't

20    remember. I don't remember his face.

21 Q. Do you know Paul Fitzgibbons?

22 A. Personally, no. But I have heard his name.

23 Q. How did you hear his name?

24 A. The same, you know, through e-mails or

Page 45

1    CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY

2    documents.

3 Q. Do you know who he is?

4 A. No.

5 Q. Has he sent e-mails to Mr. Herrera?

6 A. He could have send one or so, but I don't

7    remember exactly.

8 Q. Do you remember what the topic of that e-mail

9    was?

10 A. No. I couldn't be able to remember.

11 Q. William Packer?

12 A. I have never heard of him.

13 Q. Have you ever heard of Jordan Horvath?

14 A. Yes, I have heard of him.

15 Q. Who is Jordan Horvath?

16 A. I think he used to work for Bentley

17    Pharmaceuticals.

18 Q. You said he used to work for Bentley

19    Pharmaceuticals?

20 A. Yes.

21 Q. Do you know if he still works for Bentley

22    Pharmaceuticals?

23 A. I don't think he does anymore.

24 Q. Why do you think he does not?

12 (Pages 42 to 45)

Page 46

CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY

1
2 A. Because I haven't heard of his name again.
3 Q. Do you know who he is?
4 A. I think he was an attorney.
5 Q. Did Mr. Horvath ever communicate with
6    Mr. Herrera?
7        MS. ABREU: Objection. Phase one
8    time frame.
9 A. Yes.
10 Q. And how did he communicate with Mr. Herrera?
11 A. By phone, by e-mail.
12 Q. Would he communicate with Mr. Herrera
13    frequently?
14 A. No.
15 Q. About how often would he communicate with
16    Mr. Herrera?
17 A. I don't know. Maybe once or twice every two
18    or three months, but I don't remember
19    exactly.
20 Q. Do you recall him communicating with
21    Mr. Herrera in 2000?
22 A. I don't remember.
23 Q. In 2001?
24 A. No. Neither. I don't remember.

Page 47

CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY

1
2 Q. Do you know when you think Mr. Horvath left
3    Bentley Pharmaceuticals?
4 A. I don't know the date when he left the
5    company.
6 Q. Do you know Jim Murphy?
7 A. Yes.
8 Q. How do you know Jim Murphy?
9 A. Well, the same, you know, he will come to the
10    company, and they will introduce me to him.
11 Q. When do you think the first time was that you
12    met Jim Murphy?
13 A. I think it was in 1999.
14 Q. Does Mr. Murphy have a secretary?
15 A. Yes.
16 Q. Do you know who his secretary is?
17 A. Yes.
18 Q. Who is his secretary?
19 A. Jean De Roche.
20 Q. Could you spell that? Could you spell that
21    in Spanish, please.
22 A. It's spelled J-E-A-N; last name D-E
23    R-O-C-H-E. I'm not sure if this is the
24    correct spelling.

Page 48

CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY

1
2 Q. And Jean De Roche is Mr. Murphy's secretary
3    now?
4 A. Yes, I believe so.
5 Q. Now?
6 A. I think so, yes, until yesterday.
7 Q. Do you know if she was also the secretary in
8    2000 for Mr. Murphy?
9 A. No. She was not his secretary.
10 Q. Who was his secretary in 2000?
11 A. I don't remember who he or she was. I
12    suppose that he did have a secretary, but I
13    don't remember who he was.
14 Q. Why do you know that it was not Jean
15    De Roche?
16 A. Because she has been on the job not too long
17    ago. She introduce herself to me via an
18    e-mail.
19 Q. When did she do that?
20 A. It could be like a year ago, two years ago.
21    I don't remember exactly, more or less.
22 Q. Does Jean De Roche work in Spain?
23 A. No.
24 Q. Where does Jean De Roche work?

Page 49

CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY

1
2 A. Bentley Pharmaceuticals.
3 Q. Does Mr. Murphy have a secretary in Spain?
4 A. No.
5 Q. And how many secretaries has Mr. Murphy had
6    at Bentley Pharmaceuticals, if you know,
7    between 1999 and the present?
8        MS. ABREU: Objection. Phase one
9    time frame.
10 A. In terms of secretary, this is the only one
11    that I know of. The others I don't know. I
12    don't know if the others were secretaries or
13    what.
14 Q. Who were the others?
15 A. It was the people that answered the phone,
16    but I don't know if they were the secretaries
17    for Jim Murphy. I just don't know.
18 Q. Were they male or female?
19 A. They were female.
20 Q. Do you know their names?
21 A. I don't remember. I think Colleen was one of
22    them; but again, I don't think it was his
23    secretary. I mean, I just don't know.
24 Q. Was it a long time ago?

13 (Pages 46 to 49)

Page 50

CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY

2 A. You're talking about the old secretaries, the
3    older days?
4 Q. Yes.
5 A. But I don't know exactly if he had had
6    secretaries and whom were they. I just don't
7    know.
8 Q. Do you know if he had any other assistants?
9 A. No. I don't know.
10 Q. As you understand it, what company does
11    Mr. Murphy work for?
12        MS. ABREU: Objection. Time frame.
13 A. He works for Bentley Pharmaceuticals.
14        THE INTERPRETER: She asked if it
15    was okay to answer the question.
16        MS. ABREU: Yes.
17 Q. Yes, absolutely. Unless your attorney or I
18    ask you not to, please, answer all the
19    questions. So you understand that Mr. Murphy
20    works for Bentley Pharmaceuticals?
21 A. Yes.
22 Q. Bentley in the United States?
23 A. Yes.
24 Q. Do you know what Mr. Murphy's position at

Page 51

CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY

2    Bentley Pharmaceuticals is?
3 A. He's the president.
4 Q. Do you know if Mr. Murphy works for any other
5    company?
6 A. I don't know.
7 Q. Have you ever seen any letters from
8    Mr. Murphy or faxes from Mr. Murphy on
9    Bentley Pharmaceuticals' letterhead?
10 A. Yes.
11 Q. E-mails?
12 A. Yes.
13 Q. About how many faxes have you seen from
14    Mr. Murphy on Bentley Pharmaceuticals'
15    letterhead?
16        MS. ABREU: Objection. Time frame.
17 Q. Between 1999 and the present?
18        MS. ABREU: Objection. Phase one
19    time frame.
20 A. I don't know. I cannot remember. It could
21    be anything, 20, 30. Before it used to be
22    faxes, but I just don't remember.
23 Q. Do you receive telephone calls from
24    Mr. Murphy from Bentley Pharmaceuticals?

Page 52

CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY

2        MS. ABREU: Objection. Time frame.
3 A. Yes.
4 Q. Do people in Laboratorios Belmac refer to
5    Mr. Murphy as someone who works for Bentley?
6        MS. ABREU: Objection. Ambiguous.
7    People.
8 A. Yes, Bentley. Yes.
9 Q. People like Mr. Herrera?
10 A. Mr. Herrera doesn't know he works for
11    Bentley.
12 Q. Is this the basis of your understanding that
13    Mr. Murphy works for Bentley Pharmaceuticals?
14 A. Yes, I understand it that way that he works
15    for Bentley Pharmaceuticals, Jim Murphy.
16 Q. How often does Mr. Murphy travel to Spain?
17 A. Like twice a year, more or less.
18 Q. I'm going to show you a couple of documents,
19    and we'll discuss a little bit about those
20    documents, and I will give a copy to your
21    attorneys; and sometimes if the documents are
22    in English, the translator will translate
23    them for you.
24        Let me clarify, the translator will

Page 53

CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY

2    translate the portions that we're discussing
3    as I discuss them for you; and if you have
4    any questions about a translation, please
5    feel free to ask, and we'll try to clarify
6    that for you. Is that all right?
7 A. Yes, it's okay.
8        (Exhibit No. 1, Calendar, so marked)
9 Q. I would like you to look at the first set of
10    documents which are marked as Exhibit 1. I
11    will represent to you that these consist of
12    selections from a calendar of Mr. Murphy's
13    from the year 2001. Would you, please, look
14    through the document. I'm sorry. There's
15    also a portion from 2002.
16        It seems to be the calendar of Jim
17    Murphy. Do you recognize the handwriting?
18 A. No.
19 Q. When Mr. Murphy travels to Spain, do you make
20    his travel arrangements?
21 A. No.
22 Q. Do you know who does?
23 A. In terms of flights, they do them from here,
24    from the United States, the airline flights.

14 (Pages 50 to 53)

Page 54

CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY

1 Q. Now, is that Jean De Roche?
2      MS. ABREU: Objection. Phase one
3    time frame.
4 A. Currently, yes.
5 Q. Do you receive itineraries for Mr. Murphy's
6    travel if he is coming from Spain?
7 A. Yes, usually they send them.
8 Q. Did they send them in 2000?
9 A. I don't remember. Most likely they did, but
10    I don't remember.
11 Q. Did you file any for 2000?
12 A. If they had sent them if they were present,
13    yes.
14 Q. Did you file any for 2001?
15 A. If they were sent, yes, I would have to file
16    them.
17 Q. Do you recall if they were sent?
18 A. I don't remember. I don't know.
19 Q. But you received them?
20      MS. ABREU: Objection. Phase one
21    time frame.
22 A. If I don't receive them, I request them.
23    Yes, because usually somebody goes and picks

Page 55

CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY

1    him up or I will make arrangements for a car
2    to pick him up.
3      MR. FINE: Counsel, I don't believe
4    we've seen any itineraries for Mr. Murphy's
5    trip to Spain. I will request it now.
6      MS. ABREU: We're looking for them.
7      MR. BOSTWICK: Just to clarify, they
8    were not requested now. Those were requested
9    for half a year.
10 Q. Do you know how Mr. Murphy's travel was paid
11    for when he visited Spain?
12 A. I don't know.
13 Q. Did he stay in a hotel in Spain?
14 A. Yes.
15 Q. Do you know if he paid for his hotels with a
16    credit card?
17 A. I don't know how it was paid.
18 Q. Did you arrange for his hotels in Spain?
19 A. What date?
20 Q. Were there dates when you did?
21 A. Some dates, yes. Others, no.
22 Q. When did you arrange for Mr. Murphy's hotels?
23      MS. ABREU: Objection. Time frame.

Page 56

CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY

1 A. For example, every year when they have the
2    shareholders meeting in Spain, I do them.
3 Q. And which hotels have you put Mr. Murphy at
4    during those shareholder meetings?
5      MS. ABREU: Objection. Time frame.
6 A. Sometimes at Cadena Melia and other times at
7    The Holiday.
8 Q. Do you know how you paid for those visits?
9 A. Sometimes they are paid from Spain. Other
10    times they paid themselves.
11 Q. I'd like you to turn to the two pages marked
12    at the bottom BENTL 024867.
13 A. Yes.
14 Q. And 79 -- I'm sorry. 78.
15 A. Yes.
16 Q. If you look on the 29th, there's an entry
17    that says move to new Spanish office; is that
18    correct?
19      MS. ABREU: Objection. Calls for
20    speculation.
21 A. Yes, I don't remember the date, but yes, we
22    did move to a new office.
23 Q. Where was the office that you moved from?

Page 57

CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY

1 A. Where I was talking about Madrid -- this is
2    how it is in Madrid. We were street
3    Montearragon, and then we moved to Teidi San
4    Sebastin De Los Reyes.
5 Q. That was just the Madrid operation; am I
6    correct?
7      MS. ABREU: Objection. Ambiguous.
8    Which company?
9 Q. Of Laboratorios Belmac?
10 A. Yes.
11      (Exhibit No. 2, Document, so marked)
12 Q. I'd like you -- I'm going to give you another
13    exhibit, and I'd like to talk a little bit
14    more about the move. I'm going to mark that
15    as Exhibit 2. Do you recognize this?
16 A. Yes.
17 Q. What is this?
18 A. It's the organization structure of the
19    company of the year 2001.
20 Q. And which -- I'm assuming this is -- let's go
21    through it a little bit before I ask you
22    about the move. Have you ever seen this
23    document before?

15 (Pages 54 to 57)

Page 58
CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY

1
2 A. Yes.
3 Q. When did you see it?
4 A. When did I see it? In December, most likely
5    on the 30th of 2001.
6 Q. And that was actually going to be my next
7    question which is whether you prepared this
8    document?
9 A. I didn't prepare it. I copied it from a
10   document that they gave me.
11 Q. Who gave it to you?
12 A. Mr. Herrera.
13 Q. Did Mr. Herrera prepare a draft of this
14   document?
15 A. Most likely it was him or the human resources
16   department.
17 Q. Mr. Herrera is on this document, yes?
18 A. Yes.
19 Q. And he's at the top, yes?
20 A. Yes.
21 Q. As general manager; is that correct?
22 A. Yes.
23 Q. Can you tell me a bit about what you
24   understand the responsibilities of the

Page 59
CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY

1
2    general manager to be?
3 A. I understand its responsibilities are all the
4    ones of the company.
5 Q. I don't understand. Does Mr. Herrera answer
6    the phones?
7 A. No. When I mean he's responsible for the
8    issues that happen of the company, what I
9    mean is at each department there's certain
10   people delegated; and those people have to
11   report to him, but whatever happens at the
12   company as the top person, he is responsible.
13 Q. And right below Mr. Herrera is Clemente
14   Gonzalez; is that correct?
15 A. Yes.
16 Q. And what did Mr. Gonzalez do in 2001?
17 A. He works at a department of strategies that
18   was created, but I don't know what it was
19   about or what did he do.
20 Q. I understood that you said that he worked in
21   a department of strategies; is that correct?
22 A. It was a department that had something to do
23   with marketing strategies. I don't know
24   exactly, but it was about marketing.

Page 60
CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY

1
2 Q. And do you know if Mr. Gonzalez holds that
3    position now?
4       MS. ABREU: Objection. Asked and
5    answered.
6 A. No.
7 Q. He does not?
8 A. No.
9 Q. Does he hold any position at Laboratorios
10   Belmac?
11      MS. ABREU: Objection. Asked and
12   answered.
13 A. He's no longer with us.
14 Q. Do you know when he left Laboratorios Belmac?
15 A. I think it has been two, three years. I
16   don't remember exactly.
17 Q. And below Mr. Gonzalez is something called GM
18   assistant?
19 A. Yes.
20 Q. Is that you?
21 A. Yes, this is the same thing as secretary.
22 Q. And we've talked about your responsibilities?
23 A. Yes.
24 Q. And Mr. Clemente Gonzalez was in Laboratorios

Page 61
CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY

1
2    Belmac's Madrid offices, correct?
3 A. Yes.
4 Q. And Mr. Herrera is as we've discussed in or
5    was in Laboratorios Belmac Madrid's offices;
6    is that correct?
7       MS. ABREU: Objection. Misstates
8    testimony.
9 A. Yes, he was also.
10 Q. I would like you to look at the left hand
11   side of the document?
12 A. Yes.
13 Q. And there is an entry below you and below
14   Mr. Gonzalez and Mr. Herrera, and that entry
15   is Jose Estevez. The words above
16   Mr. Estevez's name are financial MGR, period?
17 A. Yes.
18 Q. What is that position?
19 A. Finance director.
20 Q. What did Mr. Estevez do?
21 A. The functions of a financial director of a
22   company.
23 Q. What do you understand those to be?
24 A. I don't know. That's another department.

16 (Pages 58 to 61)

Page 62

CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY

2 Q. Did you receive as secretary for Mr. Herrera
3    or Mr. Gonzalez reports from Mr. Estevez?
4 A. No, I don't remember having received
5    anything.
6 Q. Did Mr. Estevez give any documents to
7    Mr. Herrera or Mr. Gonzalez --
8        MS. ABREU: Objection. Time frame.
9 Q. -- while you were secretary?
10        MS. ABREU: Objection. Phase one
11    time frame.
12 A. All the accounting documents of every months,
13    yes.
14 Q. What are those documents?
15 A. The monthly balance, the accounts, the status
16    of the accounts.
17 Q. Have you met Mr. Estevez?
18 A. Yes.
19 Q. And does Mr. Estevez work or did at this time
20    Mr. Estevez work in Laboratorios Belmac's
21    office in Madrid?
22 A. Yes.
23 Q. And I'd like you to look at the other side of
24    the document on the right, and there is a

Page 63

CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY

2    name there, Antonio Cabodevilla?
3 A. Yes.
4 Q. And above it says manufacturing MGR,
5    period?
6 A. Yes.
7 Q. Do you know what Mr. Cabodevilla did in 2001
8    at Laboratorios Belmac?
9 A. Director of manufacturing must have been.
10    Yes, if it's listed, yes, he was director of
11    manufacturing.
12 Q. Did Mr. Cabodevilla give any documents to
13    Mr. Herrera or Mr. Gonzalez while you were
14    secretary for Mr. Herrera?
15        MS. ABREU: Objection. Phase one
16    time frame.
17 A. I suppose because he has sent documents.
18 Q. How frequently does he send documents?
19 A. Currently it varies. Maybe every day, two or
20    three times. They're in constant
21    communication.
22 Q. I understand from our videographer that we
23    have four minutes left on our tape, so I
24    think now would be a good time to take a

Page 64

CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY

2    break.
3        THE VIDEOGRAPHER: The time is 11:14
4    a.m. on June 30, 2006. This is the end of
5    tape number one.
6        (Recess)
7        THE VIDEOGRAPHER: The time is 11:38
8    a.m. on June 30, 2006. This is tape number
9    two.
10 Q. Good morning, Senor Sanchez. I believe
11    before our break we were discussing the
12    organizational chart from Laboratorios Belmac
13    dated December 31, 2001, and we were
14    discussing Antonio Cabodevilla, and you know
15    Mr. Cabodevilla?
16 A. Yes.
17 Q. And if you look a little bit further along
18    between the entry for Mr. Estevez and
19    Mr. Cabodevilla, there is the name, I
20    believe, Ignatio Merano. It says above his
21    name sales and marketing, MGR, period; is
22    that correct?
23 A. Yes.
24 Q. And do you know what Mr. Merano does?

Page 65

CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY

2 A. He's the commercial director of Laboratorios
3    Belmac.
4 Q. If you look between Mr. Merano and
5    Mr. Cabodevilla and you look down a little
6    bit, there is something that says regulatory
7    AFW. Do you see that?
8 A. Yes.
9 Q. And what is that?
10 A. It's the department of registries.
11 Q. Was there someone who was in that position in
12    2001, if you recall?
13 A. Yes, there was one person; but that person
14    was part of Davur Laboratories.
15 Q. Who was that person?
16 A. Carmine Galistal.
17 Q. And just to clarify, how many secretaries are
18    there in Laboratorios Belmac in Madrid?
19        MS. ABREU: Objection. Time frame.
20 A. One.
21 Q. And in 2002 and 2004?
22        MS. ABREU: Objection. Phase one
23    time frame.
24 A. That I remember, one.

17 (Pages 62 to 65)

JT-A-1217

Page 66

CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY

2 Q. That is you?

3 A. Yes.

4 Q. And you have been the only secretary in

5  Laboratorios Belmac in Madrid since 2000; is

6  that correct?

7 A. Yes.

8 Q. And during that time you have been the only

9  secretary to the general manager of

10  Laboratorios Belmac?

11 A. Yes.

12 Q. And as part of your job, you need to

13  understand who holds which positions within

14  the company; is that correct?

15 A. No.

16 Q. But you do seem to know who holds what

17  positions within the company; is that

18  correct?

19 A. Yes.

20 Q. And part of the reason you need to know this

21  is to keep up with your job?

22 A. Yes.

23 Q. For filing, answering the phone for

24  Mr. Herrera?

Page 67

CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY

2 A. Yes, of course I have to know.

3 Q. You need to know this if you have to do any

4  faxing; is that correct?

5 A. Yes.

6 Q. Or directing e-mails; is that correct?

7 A. Yes.

8 Q. And you need to know this so you can answer

9  questions from clients; is that correct?

10      MS. ABREU: Objection. Leading to

11  matters of substance.

12 A. Usually they don't ask questions to me.

13 Q. I'd like to go into a period -- actually, I

14  would like to go back and discuss Adolfo

15  Herrera a little bit. Do you recall whether

16  Adolfo Herrera held or had regular weekly

17  management meetings?

18      MS. ABREU: Objection. Time frame.

19 A. He had regular meetings?

20 Q. Meetings, yes.

21      MS. ABREU: Same objection.

22 A. At the company, yes.

23 Q. Who would those meetings be with from 2000 to

24  2003?

Page 68

CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY

2 A. Usually with the commercial director at the

3  national level.

4 Q. With anyone else?

5 A. Financial director. I don't think anybody

6  else.

7 Q. With the manufacturing director?

8 A. When they hold the -- which is usually once a

9  month or once or twice a month. Antonio

10  Cabodevilla attends.

11 Q. And do you know if Mr. Herrera met with

12  Mr. Cabodevilla in Zaragoza?

13      MS. ABREU: Objection. Time frame.

14 A. That they met. He always meets with him

15  every time he goes to Zaragoza.

16 Q. And Mr. Herrera has gone to Zaragoza once a

17  week more or less since 2000; is that

18  correct?

19      MS. ABREU: Objection. Phase one

20  time frame.

21 A. Yes.

22 Q. And do you know if Mr. Herrera has phone

23  calls with Jim Murphy?

24      MS. ABREU: Objection. Time frame.

Page 69

CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY

2 A. Yes.

3 Q. How frequently?

4 A. Yes, I don't know. It all depends on the

5  time or the topic.

6 Q. If you had to -- in a time when it was more

7  frequent, how frequently would it be?

8      MS. ABREU: Objection. Vague and

9  ambiguous.

10 A. In what years?

11 Q. 2001.

12 A. I don't remember.

13 Q. 2002?

14 A. I don't remember.

15 Q. Did Mr. Herrera have a phone call once a week

16  with Mr. Murphy --

17      MS. ABREU: Objection. Time frame.

18 Q. -- while you have been Mr. Herrera's

19  secretary?

20      MS. ABREU: Objection. Phase one

21  time frame.

22 A. Maybe they spoke maybe once a week, maybe

23  every 15th day. I don't know. I just don't

24  know how often they spoke.

18 (Pages 66 to 69)

Page 70

CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY

2 Q. And do you know how often they might have
3   spoken by cell phone?
4       MS. ABREU: Objection. Calls for
5   speculation. Time frame.
6 A. Cell phone, I don't know.
7 Q. Do you know if there was any regularly
8   scheduled phone call between Mr. Herrera and
9   Mr. Murphy while you were Mr. Herrera's
10  secretary?
11      MS. ABREU: Objection. Phase one
12  time frame.
13 A. That they had been planned, no.
14 Q. But there were phone calls?
15      MS. ABREU: Objection. Time frame.
16 A. Yes, the normal.
17 Q. I'd like to ask you a little bit about 2003.
18  Do you recall learning of a visit to the
19  plant in Zaragoza by Ethypharm with a judge?
20 A. I remember having hear something.
21 Q. How did you hear of something?
22 A. Because I remember having seen a fax from
23  Zaragoza mentioning something that there were
24  people, there were people coming and been

Page 71

CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY

2   there from Ethypharm.
3 Q. Did that fax mention a judge?
4 A. I don't remember.
5 Q. Do you remember when that fax, when you saw
6   that fax?
7 A. No.
8 Q. Do you remember approximately when that visit
9   was?
10 A. Three, four years. I don't remember.
11 Q. Do you remember Mr. Herrera seeing that fax?
12 A. I don't remember, but I'm pretty sure he saw
13  it.
14 Q. Why are you sure that he saw it?
15 A. Because it was directed to him.
16 Q. From whom was it directed?
17 A. I suppose it was from Antonio Cabodevilla to
18  Adolfo Herrera.
19      MR. FINE: Counsel, for the record,
20  I don't think we've seen that fax. If you
21  could look into that, that would be very
22  good.
23 A. Sure.
24 Q. I'd also like to ask you a little bit about

Page 72

CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY

2   Mr. Herrera's language abilities.
3 A. Okay.
4 Q. Does Mr. Herrera speak English?
5 A. Not too good but he can speak.
6 Q. Does Mr. Herrera read English?
7 A. Yes.
8 Q. How well do you think he reads English?
9 A. Good.
10 Q. Does Mr. Herrera write in English?
11 A. Yes.
12 Q. How well does Mr. Herrera write in English in
13  your opinion?
14 A. Good.
15 Q. Would you say he speaks English better than
16  you do?
17 A. Yes.
18 Q. And do you know if Mr. Herrera speaks French?
19 A. No. He doesn't speak French, nothing.
20 Q. Did he read French?
21 A. I don't know, but I don't think so.
22 Q. Does he write in French?
23 A. No.
24 Q. Are there any other languages that

Page 73

CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY

2   Mr. Herrera speaks other than Spanish?
3 A. No, not as far as I know.
4 Q. To confirm, he does read and speak and write
5   in Spanish?
6 A. Correct and very well.
7 Q. Do you know what Mr. Herrera's job was before
8   he was employed by Laboratorios Belmac?
9 A. I understand that he used to work at another
10  laboratory.
11 Q. Do you know what that laboratory was?
12 A. I don't remember the name of the other
13  laboratory.
14 Q. Do you know what position he was, he held at
15  that other laboratory, if you know?
16 A. No, I don't know.
17 Q. If Mr. Herrera -- strike that.
18      I'd like to confirm your e-mail
19  address at Laboratorios Belmac? What is it?
20 A. Conchas@belmac.com.
21 Q. Mr. Herrera's address at Laboratorios Belmac,
22  do you know that?
23 A. Herrera@belmac.com.
24 Q. Does Mr. Herrera have any other e-mail

19 (Pages 70 to 73)

Page 74
1    CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY
2    addresses?
3 A. No.
4 Q. Do you know if Mr. Herrera has any personal
5    e-mail addresses?
6 A. I don't think so.
7 Q. I'd like to go back for a second to the
8    documents and files that we had discussed
9    earlier, earlier this morning. We had
10   mentioned the locations of documents from
11   Bentley that you had filed?
12 A. Yes.
13 Q. And could you tell me where documents that
14   you filed from Ethypharm were?
15 A. Another cabinet, a different cabinet all
16   together.
17 Q. Where is that cabinet?
18 A. It is at the room that is just by itself.
19   It's not my dispatcho or Senor Herrera's
20   dispatcho.
21 Q. Were the documents from Ethypharm in a room
22   by themselves in 2000?
23 A. No. They were all together. Now they're
24   separated because we don't have a space.

Page 75
1    CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY
2 Q. When were they separated?
3 A. Within the same office, but next door we have
4    created new dispatchos, and those are the
5    places that these files have been moved to.
6 Q. When were those created?
7 A. It has been about approximately six months.
8 Q. And since 2000 have you ever had occasion to
9    remove any documents from either the files
10   from Bentley or the files concerning
11   Ethypharm?
12      MS. ABREU: Objection. Ambiguous.
13   Remove.
14 A. Yes, when we moved to the new office.
15 Q. Did anyone else remove documents from the
16   files from Bentley or concerning Ethypharm
17   since 2000?
18      MS. ABREU: Objection. Calls for
19   speculation.
20 A. No, only myself.
21 Q. Did you ever destroy any documents from the
22   files from Bentley or relating to Ethypharm?
23 A. No, never.
24 Q. And how do you know?

Page 76
1    CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY
2 A. Because I haven't destroyed them. I'm sure
3    of that.
4 Q. Do you know if anyone else has destroyed any
5    documents from the files?
6       MS. ABREU: Objection. Calls for
7    speculation.
8 A. I don't know what other people have done. I
9    mean, I only know what I did.
10 Q. Who else do you think has access to those
11   files?
12 A. I don't think no one else have access to this
13   files. I mean, they're open files, but I
14   don't think nobody else goes there.
15 Q. Were you involved in helping to collect
16   documents for this case?
17 A. Yes.
18 Q. Did you do that yourself?
19 A. Myself and other, many other people.
20 Q. Who were the other people?
21 A. You know, people from the finance department,
22   people from the regulatory department. I
23   mean people from all over the company.
24 Q. And did you collect documents from the files

Page 77
1    CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY
2    from Bentley for this case?
3 A. I don't remember. Everything that we were
4    requesting, we were pulling out, but I just
5    don't remember where they came from.
6 Q. Do you recall removing for this case any
7    documents from the files relating to Bentley?
8 A. From Bentley, I don't think so, but I don't
9    remember either.
10 Q. Do you recall anyone else, if you know,
11   removing files from the files of Bentley in
12   Laboratorios Belmac for this case?
13 A. I don't know because many people of the
14   company were working at this. They were
15   looking for documents.
16      MR. FINE: I think I'd like to take
17   a break for a minute.
18      MS. ABREU: The time is 12:04 p.m.
19   We're off the record.
20      (Recess)
21      THE VIDEOGRAPHER: The time is 12:12
22   p.m. We're back on the record.
23 Q. Good afternoon, Senor Sanchez. I would like
24   to clarify something a little bit. Earlier

20 (Pages 74 to 77)

JT-A-1220

Page 78

CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY

1
2 today you had talked about documents that you
3 filed for Adolfo Herrera from Bentley?
4 A. Yes.
5 Q. And that those files were kept in
6 Mr. Herrera's office?
7 A. Between Senor Herrera and my dispatcho.
8 Q. And that was approximately one and a half
9 meters or five filing cabinets of documents?
10 A. Yes.
11 Q. And were those documents reviewed for
12 production in this case?
13 A. I'm assuming that, yes, they were looked at,
14 but I just don't remember.
15 Q. Do you know?
16 A. No, I don't. They probably were looked at,
17 but I don't know in details because we look
18 at all cabinets and files.
19 Q. And you earlier talked about documents from
20 Ethypharm that you filed for Mr. Herrera?
21 A. Yes.
22 Q. And Mr. Gonzalez?
23 A. Some, yes.
24 Q. That was about one to three meters of

Page 79

CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY

1
2 documents, I think? I don't recall entirely.
3 A. From Ethypharm, yes, more or less. I don't
4 remember either.
5 Q. Do you know whether those documents were
6 reviewed for production in this case?
7 A. From Ethypharm, yes, for sure.
8 Q. How do you know that?
9 A. Because those were specifics where my
10 dispatcho and we were constantly pulling
11 things out.
12 MR. FINE: Thank you. I have no
13 further questions.
14 EXAMINATION BY MS. ABREU
15 Q. Concha Sanchez, I'm Veronica Abreu, and I
16 represent Bentley Pharmaceuticals, and I only
17 have a couple of questions for you this
18 morning; but before we begin, I would like to
19 extend our deep appreciation for you for
20 coming all the way to the United States for
21 being deposed in this case.
22 Concha, do you recall earlier today
23 when we were speaking about Jim Murphy?
24 A. Yes.

Page 80

CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY

1
2 Q. Do you recall that you mentioned you met him
3 and that you knew him?
4 A. Yes.
5 Q. To your knowledge, does Jim Murphy have a
6 position at Laboratorios Belmac in Spain?
7 A. Yes.
8 Q. And what is that position?
9 A. He is president of cou.sejero delegado of
10 Laboratorios Belmac.
11 Q. To your knowledge, from the years 2000
12 through the years 2003, was Mr. Murphy
13 president of consejero delegado of
14 Laboratorios Belmac?
15 A. I think so, but I don't know exactly starting
16 at which date.
17 Q. That's fine. Do you recall earlier today
18 when you testified about Adolfo Herrera's
19 responsibilities as general manager of
20 Laboratorios Belmac?
21 A. Yes.
22 Q. Among Adolfo Herrera's responsibilities at
23 Laboratorios Belmac, is he responsible for
24 managing the day-to-day activities of

Page 81

CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY

1
2 Laboratorios Belmac?
3 A. He has people that he has delegated to do
4 whatever needs to be done.
5 Q. Do these people report to him?
6 A. Yes.
7 Q. So is he -- from the years -- since you've
8 been at Belmac through 2003, was
9 Dr. Herrera's ultimately responsible for
10 managing the people to whom he delegated
11 day-to-day activities --
12 MR. FINE: Objection. Speculation.
13 Q. -- for Laboratorios Belmac?
14 A. Yes, he was responsible.
15 Q. And then I have just one more question. Do
16 you recall earlier today when you were
17 discussing your involvement in collecting
18 documents for this litigation?
19 A. Yes.
20 Q. Were.you the only person at Laboratorios
21 Belmac who collected documents for this
22 litigation?
23 A. No, there were other people.
24 MS. ABREU: Thank you. No further

21 (Pages 78 to 81)

Page 82

1  CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY
2  questions.
3      MR. FINE: I have one follow-up
4  question to ask based on the questions that
5  counsel has just asked.
6          EXAMINATION BY MR. FINE
7 Q. That is you just indicated that Mr. Murphy is
8  the president of Belmac Laboratories?
9 A. President and cousejero delegado.
10 Q. Did you discuss that question or your answer
11  to that question during a break?
12 A. No. We just have been here, myself and her.
13  I haven't even moved from here.
14      MR. FINE: Thank you. Counsel,
15  based on the conversations with Ms. Sanchez,
16  I would like to ask you to confirm the files
17  within Laboratorios Belmac have been searched
18  and documents relevant to this case have been
19  produced?
20      MS. ABREU: They have.
21      MR. FINE: Thank you very much.
22      THE VIDEOGRAPHER: The time is 12:21
23  p.m. on June 30, 2006. This is the end of
24  tape number two, and this completes the

Page 83

1  CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY
2  videotape deposition of Concha Sanchez.
3      (Whereupon the deposition was
4      concluded at 12:21 p.m.)

Page 84

1  CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY
2          C E R T I F I C A T E
3
4  COMMONWEALTH OF MASSACHUSETTS
5
6      I, Tina M. Sarcia, a Registered
7  Professional Reporter and Notary Public in
8  and for the Commonwealth of Massachusetts, do
9  hereby certify that the foregoing transcript
10  of the deposition of CONCHA SANCHEZ, having
11  been duly sworn, on Friday, June 30, 2006, is
12  true and accurate to the best of my
13  knowledge, skill and ability.
14      IN WITNESS WHEREOF, I have hereunto
15  set my hand and seal this 13th day of
16  June, 2006.
17
18
19
20          Tina M. Sarcia, RPR
21          Notary Public
22
23  My commission expires: March 13, 2009
24

Page 85

1  CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY
2  DEPONENT'S ERRATA SHEET
3  AND SIGNATURE INSTRUCTIONS
4
5      The original of the Errata Sheet has
6  been delivered to Veronia Abreu, Esq.
7      When the Errata Sheet has been
8  completed by the deponent and signed, a copy
9  thereof should be delivered to each party of
10  record and the ORIGINAL delivered to Jonathan
11  Fine, Esq. to whom the original deposition
12  transcript was delivered.
13
14      INSTRUCTIONS TO DEPONENT
15
16      After reading this volume of your
16  deposition, indicate any corrections or
17  changes to your testimony and the reasons
17  therefor on the Errata Sheet supplied to you
18  and sign it. DO NOT make marks or notations
18  on the transcript volume itself.
19
20  REPLACE THIS PAGE OF THE TRANSCRIPT WITH THE
21  COMPLETED AND SIGNED ERRATA SHEET WHEN
22  RECEIVED.
23
24

22 (Pages 82 to 85)

Page 86

```
1        CONFIDENTIAL - FOR ATTORNEYS' EYES ONLY
2     ATTACH TO THE DEPOSITION OF CONCHA SANCHEZ
      CASE:  ETHYPHARM V BENTLEY PHARMACEUTICALS
3

           ERRATA SHEET
4
      INSTRUCTIONS:  After reading the transcript
5     of your deposition, note any change or
      correction to your testimony and the reason
6     therefor on this sheet.  DO NOT make any
      marks or notations on the transcript volume
7     itself.  Sign and date this errata sheet
      (before a Notary Public, if required).  Refer
8     to Page 85 of the transcript for errata sheet
      distribution instructions.
9
      PAGE LINE
10        CHANGE:
          REASON:
11        CHANGE:
          REASON:
12        CHANGE:
          REASON:
13        CHANGE:
          REASON:
14        CHANGE:
          REASON:
15        CHANGE:
          REASON:
16        CHANGE:
          REASON:
17        CHANGE:
          REASON:
18        CHANGE:
          REASON:
19        CHANGE:
          REASON:
20
          I have read the foregoing transcript
21    of my deposition and except for any
      corrections or changes noted above, I hereby
22    subscribe to the transcript as an accurate
      record of the statements made by me.
23
          CONCHA SANCHEZ      DATE
24
```

23 (Page 86)

## ESQUIRE DEPOSITION SERVICES
### 1-866-619-3925

JT-A-1223

**A**

abilities 72:2
ability 84:13
able 8:3 26:3 36:13
  45:10
Abreu 2:12 4:5 6:5
  6:7 19:12 21:23
  25:7,16 27:8,12
  32:14 34:10 36:16
  37:18 40:2,6 43:4
  43:11 44:2,6,14
  46:7 49:8 50:12
  50:16 51:16,18
  52:2,6 54:3,21
  55:7,24 56:6,20
  57:8 60:4,11 61:7
  62:8,10 63:15
  65:19,22 67:10,18
  67:21 68:13,19,24
  69:8,17,20 70:4
  70:11,15 75:12,18
  76:6 77:18 79:14
  79:15 81:24 82:20
  85:6
absolutely 50:17
access 76:10,12
accounting 62:12
accounts 62:15,16
accurate 84:12
  86:22
action 6:8
activities 80:24
  81:11
actual 27:19 29:4
address 9:3 73:19
  73:21
addresses 74:2,5
administration
  10:13,16,17,18,21
administrations
  10:5
administrative
  10:24 19:15,16,24
Adolfo 12:21 13:17
  14:6,9 15:15
  67:14,16 71:18
  78:3 80:18,22
advantage 24:24
  30:8
afternoon 77:23
AFW 65:7
agency 24:8
ago 48:17,20,20
  49:24
airline 53:24
allowing 38:7
ALZAGA 3:5
ambiguous 40:2

44:2,7,8 52:6 57:8
  69:9 75:12
Angell 1:21 2:13
  5:17
answer 7:24 8:9,10
  17:2 18:3,10,18
  19:19 23:11 32:15
  50:15,18 59:5
  67:8 82:10
answered 18:5
  19:13 20:6 21:24
  27:9 34:11 36:17
  49:15 60:5,12
answering 66:23
answers 7:2,7 23:8
Antonio 63:2 64:14
  68:9 71:17
anybody 68:5
anymore 45:23
APPEARANCES
  2:2 3:2
appreciation 79:19
approximately 5:11
  11:7 26:9 31:12
  33:16 36:8 39:8
  40:20 71:8 75:7
  78:8
archives 35:14
arrange 17:10 24:7
  55:19,23
arranged 24:4
arrangements
  16:23 25:22 53:20
  55:2
aside 16:7 17:13,14
  26:11 30:7
asked 18:7 19:12
  21:23 22:10 27:8
  34:10 36:16 50:14
  60:4,11 82:5
asking 30:2
asks 19:21
ASOCIADOS 3:6
assistant 60:18
assistants 50:8
association 5:15
assuming 57:21
  78:13
ATTACH 86:2
attends 68:10
attention 44:17
attorney 19:21,23
  46:4 50:17
attorneys 1:1 2:1
  3:1 5:1 6:1 7:1,8
  8:1 9:1 10:1 11:1
  12:1 13:1 14:1
  15:1 16:1 17:1

18:1 19:1 20:1
  21:1 22:1 23:1
  24:1 25:1 26:1
  27:1 28:1 29:1
  30:1 31:1 32:1
  33:1 34:1 35:1
  36:1 37:1 38:1
  39:1 40:1 41:1
  42:1 43:1 44:1
  45:1 46:1 47:1
  48:1 49:1 50:1
  51:1 52:1,21 53:1
  54:1 55:1 56:1
  57:1 58:1 59:1
  60:1 61:1 62:1
  63:1 64:1 65:1
  66:1 67:1 68:1
  69:1 70:1 71:1
  72:1 73:1 74:1
  75:1 76:1 77:1
  78:1 79:1 80:1
  81:1 82:1 83:1
  84:1 85:1 86:1
available 12:12
Avenue 1:22 2:14
a.m 1:24 5:11 15:4
  15:6 38:2,5 64:4,8

**B**

B 4:8
BAACH 2:5
baby 12:16,24 13:6
back 15:7 25:21
  29:2,24 38:5
  67:14 74:7 77:22
balance 62:15
based 82:4,15
basis 26:15 52:12
began 11:7 12:18
  13:3,4 37:6
beginning 11:7
behalf 1:16
believe 7:7 48:4
  55:4 64:10,20
Belmac 7:8 10:3
  11:9,15,19 12:2,5
  14:4,11,14 15:12
  15:18,22 16:2,16
  18:11 29:15 35:9
  39:5,13,24 43:2
  52:4 57:10 60:10
  60:14 61:5 63:8
  64:12 65:3,18
  66:5,10 73:8,19
  73:21 77:12 80:6
  80:10,14,20,23
  81:2,8,13,21 82:8
  82:17

Belmac's 61:2
  62:20
BENTL 56:13
Bentley 1:11 5:6
  6:8 19:17 25:14
  25:17 30:24 31:7
  31:14 32:6 34:8,9
  35:10 36:6 38:17
  39:12 42:13,16
  45:16,18,21 47:3
  49:2,6 50:13,20
  50:22 51:2,9,14
  51:24 52:5,8,11
  52:13,15 74:11
  75:10,16,22 77:2
  77:7,8,11 78:3
  79:16 86:2
Berenguer 12:21
  13:16 14:6,13
  16:6
best 10:19 19:20
  30:2 84:12
better 72:15
big 33:16,17,17,17
  34:7,9
birth 12:17 13:6
bit 9:6 14:2 15:10
  28:14 30:3,5 38:8
  42:14 52:19 57:14
  57:22 58:23 64:17
  65:6 67:15 70:17
  71:24 77:24
Blackberry 23:20
blond 40:16
blue 40:16
Boston 1:22 2:15
  5:18 24:16,17
  25:2,5,15 26:23
  27:2,4,7
Bostwick 2:3 5:24
  55:8
bottom 56:13
brand 20:11
break 8:6,8,11,14
  14:22 15:2,9,10
  37:22 38:7,8 64:2
  64:11 77:17 82:11
breaks 8:7
busy 18:20
buttons 20:20,22

**C**

C 2:12 3:8 84:2,2
cabinet 34:15 74:15
  74:15,17
cabinets 34:16,18
  35:3,5,6 78:9,18
Cabodevilla 63:2,7

63:12 64:14,15,19
  65:5 68:10,12
  71:17
Cadena 56:7
calendar 4:11 27:15
  27:17,20 28:7,19
  28:23 29:3,11
  53:8,12,16
calendars 27:23
call 18:5 20:17 23:6
  23:15,24 24:2
  69:15 70:8
called 6:15 9:21
  60:17
calling 20:18
calls 16:24 17:3
  18:15 19:8,9,11
  20:5,21 23:5,8,10
  27:12 32:17 44:14
  51:23 56:20 68:23
  70:4,14 75:18
  76:6
car 55:2
card 55:17
Carmine 65:16
casa 25:9,12,13,14
  25:17,20
case 5:9 76:16 77:2
  77:6,12 78:12
  79:6,21 82:18
  86:2
cc 37:13
cced 37:12,16 41:19
cell 70:3,6
centralita 18:5,6,8
  18:14 24:3
certain 59:9
certify 84:9
change 86:5,10,11
  86:12,13,14,15,16
  86:17,18,19
changed 11:24
changes 85:17
  86:21
chart 64:12
child 12:17
Civil 1:17
clarification 25:8
clarify 18:7 41:9
  52:24 53:5 55:8
  65:17 77:24
Clemente 12:15,20
  13:6,16
  14:55 59:13 60:24
Cleveland 43:20
client 30:12,14 33:8
  33:12
clients 32:22 36:2

Page 88

67:9
coffee 41:6
collect 76:15,24
collected 81:21
collecting 81:17
Colleen 49:21
come 17:2,4 20:12
27:6,10,11 29:24
42:24 47:9
comes 24:18 25:6
27:2 41:19
coming 54:7 70:24
79:20
commencing 1:23
commerce 11:3
commercial 42:21
65:2 68:2
commission 84:23
Commonwealth
1:20 84:4,8
communicate 32:2
46:5,10,12,15
communicated
43:10,18
communicating
37:6 46:20
communication
63:21
communications
38:21
companies 6:3
company 30:7,15
47:5,10 50:10
51:5 57:9,20 59:4
59:8,12 61:22
66:14,17 67:22
76:23 77:14
completed 29:22
85:8,21
completes 82:24
computer 9:18,20
21:17 22:3 28:15
28:24,24 29:8,9
32:21 33:3,4,6
computers 22:6
concerning 75:10
75:16
Concha 1:15 4:3
5:4 6:6,15 8:19
79:15,22 83:2
84:10 86:2,23
Conchas@belma...
73:20
concluded 83:4
CONFIDENTIAL
1:1 2:1 3:1 5:1
6:1 7:1 8:1 9:1
10:1 11:1 12:1

13:1 14:1 15:1
16:1 17:1 18:1
19:1 20:1 21:1
22:1 23:1 24:1
25:1 26:1 27:1
28:1 29:1 30:1
31:1 32:1 33:1
34:1 35:1 36:1
37:1 38:1 39:1
40:1 41:1 42:1
43:1 44:1 45:1
46:1 47:1 48:1
49:1 50:1 51:1
52:1 53:1 54:1
55:1 56:1 57:1
58:1 59:1 60:1
61:1 62:1 63:1
64:1 65:1 66:1
67:1 68:1 69:1
70:1 71:1 72:1
73:1 74:1 75:1
76:1 77:1 78:1
79:1 80:1 81:1
82:1 83:1 84:1
85:1 86:1
confirm 73:4,18
82:16
consejero 80:13
consist 53:11
constant 63:20
constantly 79:10
content 32:19
context 43:24
continue 12:7
continuous 34:12
continuously 12:5
conversations 41:2
82:15
copied 9:14 58:9
copies 41:18
copy 52:20 85:8
corporation 13:21
Corral 3:4
correct 47:24 56:19
57:7 58:21 59:14
59:21 61:2,6
64:22 66:6,14,18
67:4,6,9 68:18
73:6
correction 18:4
86:5
corrections 85:16
86:21
correspondence
17:19,23
counsel 5:2,14,6
8:14 19:17 44:4
55:4 71:19 82:5

82:14
couple 7:22 37:23
52:18 79:17
course 67:2
court 1:5 5:8,14
6:13 7:3 8:3
cousejero 80:9 82:9
create 7:3
created 59:18 75:4
75:6
credit 55:17
Cubas 3:8
current 29:4
currently 29:20
39:19 54:5 63:19
C-O-N-C-H-A 8:19
C.A 1:7

D

D 2:4 4:1
date 30:13 47:4
55:20 56:22 80:16
86:7,23
dated 64:13
dates 31:14 31:5
55:21,22
Davur 65:14
day 13:4 30:9,9,10
35:17 36:9 63:19
69:23 84:15
days 27:5 50:3
day-to-day 80:24
81:11
DC 2:7
Dcha 3:8
de 3:5,8 10:15,18
47:19 48:2,15,22
48:24 54:2 57:5
deal 17:23
December 58:4
64:13
decide 31:21,23
decides 31:23
dedicate 30:10
dedicated 30:8
deep 79:19
defendant 1:12
2:18 3:11 5:7 6:8
Delaware 1:6,17
5:9
delegado 80:9,13
82:9
delegated 59:10
81:3,10
delivered 85:6,9,10
85:12
department 11:2
23:16 30:19 41:15

41:23 42:3 58:16
59:9,17,21,22
61:24 65:10 76:21
76:22
departments 35:11
35:13 41:14
depending 30:18
depends 69:4
deponent 4:2 85:8
85:14
DEPONENT'S
85:2
deposed 79:21
deposition 1:15 5:3
5:10,13,16 7:9
83:2,3 84:10
85:11,16 86:2,5
86:21
describe 30:17
DESCRIPTION
4:10
destroy 75:21
destroyed 76:2,4
details 78:17
develop 30:22
dialing 20:21
died 14:15
difference 10:20
different 34:19
38:10 74:15
direccion 10:15,19
10:21,22
direct 10:23 17:2
18:3,7,16,18,20
20:21
directed 71:15,16
directing 67:6
direction 11:6 14:3
16:22 17:5
director 10:23 12:2
12:4,9,15 13:23
38:17 39:17,18
61:19,21 63:9,10
65:2 68:2,5,7
directors 12:19
discuss 8:13 52:19
53:3 67:14 82:10
discussed 61:4 74:8
discussing 38:9
53:2 64:11,14
81:17
dispatcho 22:11
74:19,20 78:7
79:10
dispatchos 75:4
disptacho 22:11,15
22:16 34:22,23,23
34:24

distribution 86:8
district 1:5,6 5:8,8
document 4:12
53:14 57:12,24
58:8,10,14,17
61:11 62:24
documentation
32:23
documents 17:3
21:3 30:6,15,24
31:6,13,21 33:10
35:10,14 45:2
52:18,20,21 53:10
62:6,12,14 63:12
63:17,18 74:8,10
74:13,21 75:9,15
75:21 76:5,16,24
77:7,15 78:2,9,11
78:19 79:2,5
81:18,21 82:18
Dodge 1:21 2:13
5:17
door 75:3
Dr 13:16 16:6 81:9
draft 58:13
due 12:17
duly 6:17 84:11
Dwight 2:3 5:24
dwight.bostwick...
2:9
D-E 47:22

E

E 4:1,8 84:2,2
earlier 74:9,9 77:24
78:19 79:22 80:17
81:16
early 11:23
Edwards 1:21 2:13
5:17
effectively 9:22
13:18
eight 13:22
either 21:2 39:22
75:9 77:9 79:4
electronic 32:24
33:6 34:2,6
electronically 33:24
employed 9:23 10:2
15:24 43:2 73:8
England 24:17,20
English 9:6,9,11,14
9:16,19 10:19
52:22 72:4,6,8,10
72:12,15
enter 29:12,14,16
entered 20:14
entire 30:7

entirely 79:2
entries 28:22
entry 56:17 61:13
  61:14 64:18
erases 29:5
Erickson 20:10
errata 85:2,5,7,17
  85:21 86:3,7,8
Escalera 3:13
Esq 85:6,11
Esquire 2:3,4,12
  3:3,4 5:13,15
Estevez 39:22 61:15
  61:20 62:3,6,17
  62:19,20 64:18
Estevez's 61:16
Ethypharm 1:8,9
  5:5,5 6:3,4 33:14
  34:3 35:15 70:19
  71:2 74:14,21
  75:11,16,22 78:20
  79:3,7 86:2
exactly 13:10,11
  39:10 45:7 46:19
  48:21 50:5 59:24
  60:16 80:15
Examination 4:4,5
  6:21 79:14 82:6
examined 6:18
example 56:2
Excuse 15:23
exhibit 53:8,10
  57:12,14,16
EXHIBITS 1:4
exist 20:22
experience 13:19
expires 84:23
explain 7:17
extend 79:19
extension 18:9
  20:14,15
eyes 1:1 2:1 3:1 5:1
  6:1 7:1 8:1 9:1
  10:1 11:1 12:1
  13:1 14:1 15:1
  16:1 17:1 18:1
  19:1 20:1 21:1
  22:1 23:1 24:1
  25:1 26:1 27:1
  28:1 29:1 30:1
  31:1 32:1 33:1
  34:1 35:1 36:1
  37:1 38:1 39:1
  40:1,16 41:1 42:1
  43:1 44:1 45:1
  46:1 47:1 48:1
  49:1 50:1 51:1
  52:1 53:1 54:1

55:1 56:1 57:1
58:1 59:1 60:1
61:1 62:1 63:1
64:1 65:1 66:1
67:1 68:1 69:1
70:1 71:1 72:1
73:1 74:1 75:1
76:1 77:1 78:1
79:1 80:1 81:1
82:1 83:1 84:1
85:1 86:1
e-mail 9:13 21:7
  23:22 28:17,20,23
  32:3 41:17 45:8
  46:11 48:18 73:18
  73:24 74:5
e-mails 17:6,8 21:5
  21:6,10,14,22
  22:22 23:17,19
  31:16,17 32:5,9
  32:21 35:17 37:5
  37:10,15,20 38:10
  41:13,18,22 42:2
  42:18,19 44:24
  45:5 51:11 67:6

_____ F _____

F 2:6 84:2
face 44:20
familiar 16:13
  38:14 40:23 44:11
far 73:3
fax 35:23,24 70:22
  71:3,5,6,11,20
faxes 35:24 36:4,6,8
  36:11,14,19,23
  37:2,3,5 38:9 51:8
  51:13,22
faxing 67:4
feel 7:15 8:6 53:5
female 49:18,19
Fernando 12:20
  13:16 14:5
file 17:3 30:5,10,11
  30:13,24 31:6,10
  31:17,19,22 33:14
  33:16 34:2,6,8,8
  54:12,15,16
filed 29:21 31:4
  33:8 74:11,14
  78:3,20
files 33:6 34:21
  35:14 74:8 75:5,9
  75:10,16,22 76:5
  76:11,13,13,24
  77:7,11,11 78:5
  78:18 82:16
filing 21:3 30:3

32:5 66:23 78:9
fill 34:16
finance 11:3 13:24
  38:17 61:19 76:21
financial 39:16,18
  61:16,21 68:5
find 23:23
fine 2:4 4:4 5:22,23
  6:10,21 14:23,24
  15:6 25:8,19
  37:22 44:4,8 55:4
  71:19 77:16 79:12
  80:17 81:12 82:3
  82:6,14,21 85:11
finish 8:10
firm 5:17
first 8:19 11:14
  39:3,3,4,20 47:11
  53:9
Fitzgibbons 36:19
  44:21
five 26:20 34:17,18
  39:9 78:9
flights 53:23,24
folder 30:12,14,16
  30:17
folders 31:5 32:22
  33:4,19
follows 6:19
follow-up 82:3
foregoing 84:9
  86:20
four 24:21 26:20
  27:5 30:21 63:23
  71:10
frame 37:18 40:3,7
  43:5,11 46:8 49:9
  50:12 51:16,19
  52:2 54:4,22
  55:24 56:6 62:8
  62:11 63:16 65:19
  65:23 67:18 68:13
  68:20,24 69:17,21
  70:5,12,15
France 1:8 5:5 6:4
free 7:15 8:6 53:5
French 9:7 72:18
  72:19,20,22
frequent 69:7
frequently 8:7 23:2
  24:13,19 46:13
  63:18 69:3,7
Friday 1:23 84:11
friendly 40:17,18
full 8:17
function 28:19
functions 61:21
further 64:17 79:13

81:24

_____ G _____

G 3:5,5
Galistal 65:16
Garcia-Palencia
  3:3
general 7:13 10:23
  12:2,5,8,12,15
  14:3 18:9 27:17
  44:16 58:21 59:2
  66:9 80:19
generally 37:11
gentleman 44:17
giga 34:6
give 9:3 24:9 28:2,3
  52:20 57:13 62:6
  63:12
given 31:12 36:9
gives 17:9 21:7
GM 60:17
go 23:2 24:21 57:21
  67:13,14 74:7
goes 54:24 68:15
  76:14
going 7:15 15:4
  16:20 29:17 38:2
  52:18 57:13,15
  58:6
Gonzalez 12:16,20
  12:24 13:16 14:5
  14:10 16:6 59:14
  59:16 60:2,17,24
  61:14 62:3,7
  63:13 78:22
good 5:22 15:8 29:2
  30:4 38:6 63:24
  64:10 71:22 72:5
  72:9,14 77:23
Gregorio 3:4

_____ H _____

H 4:8
half 14:20 34:14,20
  55:10 78:8
hand 37:3,6 42:15
  42:15,22,24 43:7
  43:10 61:10 84:15
handle 21:5
handwriting 53:17
happen 59:8
happens 59:11
head 8:2
hear 44:23 70:20,21
heard 41:10,12,13
  44:3,5,11,13,22
  45:12,13,14 46:2
held 5:10,16 67:16

73:14
help 6:24
helping 76:15
hereunto 84:14
Hernandez 8:20
Herrera 12:21
  13:17 14:6,9
  15:15 16:6,20
  18:16,22 19:7
  20:6,7 21:15,17
  22:8,22 23:2,22
  24:9,13,19 25:4
  25:22,24 26:5,9
  27:15 28:6,22
  29:17 30:6 31:14
  31:23 32:2,17
  34:22 35:4,18
  36:9,11 37:7,10
  37:16 38:9 40:5
  41:14,16,19 42:18
  45:5 46:6,10,12
  46:16,21 52:9,10
  58:12,13,17 59:5
  59:13 61:4,14
  62:2,7 63:13,14
  66:24 67:15,16
  68:11,16,22 69:15
  70:8 71:11,18
  72:4,6,10,12,18
  73:2,17,24 74:4
  78:3,7,20
Herrera's 17:24
  18:15 21:5 24:4
  28:24 29:10 31:17
  69:18 70:9 72:2
  73:7,21 74:19
  78:6 80:18,22
  81:9
Herrera@belmac...
  73:23
hi 41:5
hired 10:12 11:5,14
  12:6,8
hold 60:9 68:8
holds 60:2 66:13,16
Holiday 56:8
Horvath 45:13,15
  46:5 47:2
hotel 55:14
hotels 55:16,19,23
  56:4
house 25:6
human 58:15
Huntington 1:22
  2:14 5:18
H-E-R-N-A-N-D-...
  8:21

Page 90

## I

identified 6:17
identifying 43:9,15
Ignatio 64:20
imagine 26:24
  35:11,16 36:18,24
  37:8
important 29:14,21
  32:22
indicate 12:11
  20:20 85:16
indicated 82:7
information 29:16
  32:23
inside 26:13 33:4
instructions 85:3
  85:14 86:4,8
internal 30:15
interpreter 3:13
  6:14,24 7:16
  10:14 18:4 22:10
  25:11 41:8 50:14
introduce 5:21 6:6
  6:10,22 47:10
  48:17
introduced 40:11
  40:13
involved 76:15
involvement 81:17
Ireland 24:18,22
issues 59:8
itineraries 54:6
  55:5
Ivelissa 3:13

## J

James 16:11,13
Jean 47:19 48:2,14
  48:22,24 54:2
Jim 36:15 37:3 47:6
  47:8,12 49:17
  52:15 53:16 68:23
  79:23 80:5
jmingolla@eapdl...
  2:17
job 9:12 48:16
  66:12,21 73:7
joined 42:15
Jonathan 2:4 5:23
  85:10
Jordan 45:13,15
Jose 61:15
judge 70:19 71:3
June 1:23 5:11 64:4
  64:8 82:23 84:11
  84:16
J-E-A-N 47:22

## K

keep 19:3,5,11
  27:15,17 29:3,10
  29:18 32:23 66:21
keeps 19:7
kept 27:20 34:21
  78:5
kind 20:6
knew 80:3
know 9:12 11:3
  17:5,6 19:7 20:8
  20:23 21:2 23:21
  24:11 25:4 26:7
  27:2,20 28:6 29:4
  29:12,17 30:12,13
  33:17,19,23 35:16
  37:9,15 38:20,23
  39:2,9 41:5,7,11
  42:4,6,8,23 43:3,8
  43:14,20,23 44:16
  44:21,24 45:3,21
  46:3,17 47:2,4,6,8
  47:9,16 48:7,14
  49:6,11,11,12,16
  49:17,20,23 50:5
  50:7,8,9,24 51:4,6
  51:20 52:10 53:22
  54:19 55:11,13,16
  55:18 56:9 59:18
  59:23 60:2,14
  61:24 63:7 64:14
  64:24 66:16,20
  67:2,3,8 68:11,22
  69:4,23,24 70:2,6
  70:7 72:18,21
  73:3,7,11,14,15
  73:16,22 74:4
  75:24 76:4,8,9,21
  77:10,13 78:15,17
  79:5,8 80:15
knowledge 80:5,11
  84:13
Kristin 3:14 5:12

## L

Laboratories 65:14
  82:8
Laboratorios 7:8
  10:3 11:9,14,19
  12:2,5 14:4,10,13
  15:12,18,21,24
  16:16 29:15 35:9
  39:5,13,24 43:2
  52:4 57:10 60:9
  60:14,24 61:5
  62:20 63:8 64:12
  65:2,18 66:5,10
  73:8,19,21 77:12

80:6,10,14,20,23
81:2,13,20 82:17
laboratory 73:10
  73:11,13,15
language 72:2
languages 9:5 72:24
large 34:2,5,12
Laura 13:12,13
law 1:20 5:17
Leading 67:10
learned 42:15
learning 70:18
leaving 24:12
left 12:16,24 47:2,4
  60:14 61:10 63:23
legal 5:12 7:20
letter 9:12 16:2,3
letterhead 51:9,15
letters 21:20 22:22
  31:13,16 51:7
letting 15:9
let's 57:21
level 17:5 68:3
LEWIS 2:5
line 17:2 18:3,7,16
  18:18,20 86:9
lines 20:12,14
listed 63:10
litigation 81:18,22
little 9:6,10 14:2
  15:10 28:14 30:3
  30:5 38:8 42:14
  52:19 57:14,22
  64:17 65:5 67:15
  70:17 71:24 77:24
live 8:22
LLP 2:13
locations 74:10
long 27:4 32:5
  48:16 49:24
longer 60:13
look 40:15 53:9,13
  56:17 61:10 62:23
  64:17 65:4,5
  71:21 78:17
looked 78:13,16
looking 55:7 77:15
Los 57:5
lot 33:19

## M

M 1:18 84:6,20
Madrid 3:7 8:24
  9:2,4 10:6 11:17
  11:18 23:10 25:6
  35:9 39:6,7,24
  57:2,3,6 61:2
  62:21 65:18 66:5

Madrid's 61:5
mail 17:6,24
male 49:18
management 67:17
manager 58:21
  59:2 66:9 80:19
managing 80:24
  81:10
manufacturing
  63:4,9,11 68:7
Maranosa 9:4
March 11:16 13:4
  13:14 84:21
mark 57:15
marked 53:8,10
  56:12 57:12
marketing 59:23,24
  64:21
marks 85:18 86:6
Marques 3:8
Massachusetts 1:20
  1:22 2:15 5:19
  84:4,8
matiz 25:10,12,13
  25:14,18,20
matter 5:5 7:13
  19:15,16,24
matters 67:11
McGovern 36:21
  43:22,22 44:18
McGovern's 44:19
mean 9:15 10:22,24
  25:14 33:2 34:24
  49:23 59:7,9 76:9
  76:13,23
means 18:8 22:16
meant 25:20 41:10
medical 41:15,23
  42:2
meet 39:15
meeting 17:10 56:3
meetings 29:12 56:5
  67:17,19,20,23
meets 68:14
Melia 56:7
memory 39:3
mention 21:2 71:3
mentioned 14:4
  17:14 74:10 80:2
mentioning 70:23
Merano 64:20,24
  65:4
MERCADO 3:5
messages 18:22,24
met 39:16 47:12
  62:17 68:11,14
  80:2
meter 33:18 34:13

34:14,20
meters 33:20,22
  78:9,24
MGR 61:16 63:4
  64:21
Michael 16:17
  36:23 38:14,16
  43:22,22
Microsoft 28:18,20
Mike 36:21
minute 77:17
minutes 37:23
  63:23
Misstates 61:7
mobile 23:7,9 24:2
  24:3
moment 23:16
Montearragon 57:4
month 68:9,9
monthly 62:15
months 46:18 62:12
  75:7
morning 5:22 15:8
  38:6 64:10 74:9
  79:18
move 56:18,23
  57:15,23
moved 56:24 57:4
  75:5,14 82:13
multiple 20:12
Murphy 16:11,13
  36:15 47:6,8,12
  47:14 48:8 49:3,5
  49:17 50:11,19
  51:4,8,8,14,24
  52:5,13,15,16
  53:17,19 56:4
  68:23 69:16 70:9
  79:23 80:5,12
  82:7
Murphy's 48:2
  50:24 53:12 54:6
  55:5,11,23

## N

N 4:1
name 5:12,23 6:7
  8:17,19,20 13:8,9
  13:10 16:13 43:20
  43:24 44:10,12,13
  44:22,23 46:2
  47:22 61:16 63:2
  64:19,21 73:12
names 49:20
national 68:3
need 19:24 66:12
  66:20 67:3,8
needs 81:4

**Neither** 28:13 46:24
**never** 7:21 45:12
  75:23
**new** 28:3 56:18,23
  75:4,14
**nine** 13:23
**nod** 8:2
**normal** 16:22 20:9
  70:16
**Normally** 29:12
**Nortel** 20:10
**Notary** 1:19 6:18
  84:7,21 86:7
**notations** 85:18
  86:6
**note** 86:5
**noted** 86:21
**notes** 19:2,3,5,8
**number** 5:3,9 20:17
  64:5,8 82:24
**NW** 2:6

**O**

**objection** 19:12,18
  19:23 21:23 25:7
  25:16 27:8,12
  32:14 34:10 36:16
  37:18 40:2,6 43:4
  43:11 44:2,5,6,14
  46:7 49:8 50:12
  51:16,18 52:2,6
  54:3,21 55:24
  56:6,20 57:8 60:4
  60:11 61:7 62:8
  62:10 63:15 65:19
  65:22 67:10,18,21
  68:13,19,24 69:8
  69:17,20 70:4,11
  70:15 75:12,18
  76:6 81:12
**observing** 7:9
**occasion** 75:8
**offer** 41:5
**office** 20:7 21:18
  22:4,8,10,12 30:9
  44:19 56:18,23,24
  62:21 75:3,14
  78:6
**offices** 1:21 22:13
  39:5 61:2,5
**Oh** 14:16
**okay** 8:12 28:16
  29:24 44:8 50:15
  53:7 72:3
**old** 34:4 40:20 50:2
**older** 50:3
**once** 23:4 27:2,3
  40:10 46:17 68:8

**68:**9,16 69:15,22
**ones** 26:8 32:12
  59:4
**open** 76:13
**operation** 57:6
**opinion** 72:13
**orally** 7:24,24
**order** 7:2
**organization** 57:19
**organizational**
  64:12
**organized** 33:8,12
**original** 41:19 85:5
  85:10,11
**outside** 26:12,18

**P**

**P** 2:3
**Packer** 45:11
**Page** 4:3,10 85:20
  86:8,9
**pages** 1:3 56:12
**paid** 55:11,16,18
  56:9,10,11
**PALENCIA** 3:5
**Palmer** 1:21 2:13
  5:17
**paper** 24:9 29:7
  33:10,14,16 34:8
**part** 65:14 66:12,20
**party** 85:9
**pass** 9:17 17:5 18:2
  19:4 23:15
**passed** 14:16
**passes** 18:14
**Paul** 36:19 44:21
**people** 6:11,23
  15:11 38:10,13
  49:15 52:4,7,9
  59:10,10 70:24,24
  76:8,19,20,21,22
  76:23 77:13 81:3
  81:5,10,23
**period** 61:16 63:5
  64:21 67:13
**person** 18:14 37:4
  41:23 59:12 65:13
  65:13,15 81:20
**personal** 74:4
**personally** 37:9
  44:22
**Peterson** 13:12
**Pharmaceuticals**
  1:11 5:7 6:9
  25:14 31:2,7,15
  32:6 36:6 38:18
  42:13,16 45:17,19
  45:22 47:3 49:2,6

**50:**13,20 51:2,9
  51:14,24 52:13,15
  79:16 86:2
**Phase** 32:14 40:6
  43:4 46:7 49:8
  51:18 54:3,21
  62:10 63:15 65:22
  68:19 69:20 70:11
**phone** 16:24 17:3
  18:3,9,15,16,22
  18:24 20:5,6,9,9
  20:10,14,21 23:5
  23:7,9,10,14,15
  24:2 32:17 46:11
  49:15 66:23 68:22
  69:15 70:3,6,8,14
**phones** 18:10 59:6
**phonetic** 22:11
**physician** 41:24
  42:8
**pick** 55:3
**picks** 54:24
**piece** 24:9 29:6
**place** 30:8
**places** 35:8 75:5
**plaintiffs** 1:9,16
  2:10 5:4,6 6:2,3
  6:16
**planned** 70:13
**plant** 22:9,18,21
  23:3 70:19
**please** 5:20 7:15
  8:17 32:15 47:21
  50:18 53:4,13
**point** 29:2
**portion** 53:15
**portions** 53:2
**posed** 19:20
**position** 10:4 11:12
  12:11,16 13:2,7
  50:24 60:3,9
  61:18 65:11 73:14
  80:6,8
**positions** 11:24
  66:13,17
**prepare** 58:9,13
**prepared** 58:7
**present** 5:20 18:19
  49:7 51:17 54:13
**presently** 42:17
**president** 51:3 80:9
  80:13 82:8,9
**pretty** 71:12
**previous** 13:19
  27:16
**Price** 16:17 36:23
  38:14,16,19,22
  39:2,11,21,23

**40:**11,15,20,24
**print** 31:19,21 32:3
**probably** 8:8 78:16
**Procedure** 1:17
**proceeding** 6:2 7:20
**produced** 82:19
**production** 78:12
  79:6
**professional** 1:18
  13:22 84:7
**programmed** 20:23
**provided** 16:8
**Public** 1:19 6:18
  84:7,21 86:7
**pulling** 77:4 79:10
**pursuant** 1:16
**put** 44:17 56:4
**puts** 30:7
**p.m** 77:18,22 82:23
  83:4

**Q**

**quarter** 29:19
**question** 7:23 8:9
  8:10 12:10 19:16
  19:18,18,20,22
  29:23 32:16 50:15
  58:7 81:15 82:4
  82:10,11
**questions** 7:2,6,10
  7:14 8:15 50:19
  53:4 67:9,12
  79:13,17 82:2,4
**quick** 38:7
**quite** 12:22 16:24

**R**

**R** 84:2
**Rafael** 3:3
**read** 9:9,11,13
  42:20 72:6,20
  73:4 86:20
**reading** 85:16 86:4
**reads** 72:8
**realized** 42:17
**reason** 27:6 66:20
  86:5,10,11,12,13
  86:14,15,16,17,18
  86:19
**reasons** 85:17
**Rebeca** 3:4
**recall** 13:8 14:16
  26:21 32:8 36:12
  36:14 37:3,20
  38:13 39:11,20,23
  46:20 54:18 65:12
  67:15 70:18 77:6
  77:10 79:2,22

**80:**2,17 81:16
**receive** 23:19 31:14
  36:9 51:23 54:6
  54:23 62:2
**received** 23:10
  36:11 37:10,17
  42:18 54:20 62:4
  85:22
**receives** 17:7 23:5
  23:22 30:6 32:17
  38:9 41:18
**reception** 12:13
**receptionist** 11:13
  11:17,21 13:15
**Recess** 15:5 38:3
  64:6 77:20
**recognize** 44:9
  53:17 57:16
**recognized** 43:24
**record** 5:21 6:6 7:3
  8:18 15:4,7 18:24
  19:5,7,11 38:2,5
  71:19 77:19,22
  85:10 86:22
**recording** 7:6
**refer** 52:4 86:7
**Registered** 1:18
  84:6
**registries** 65:10
**regular** 67:16,19
**regularly** 70:7
**regulatory** 65:6
  76:22
**relating** 75:22 77:7
**relevant** 82:18
**remember** 13:10,11
  20:11 25:23,24
  26:3,4,5,7,22
  32:18,19 36:10,13
  36:18,20,22,23
  37:2 39:3,10,14
  40:14 44:20,20
  45:7,8,10 46:18
  46:22,24 48:11,13
  48:21 49:21 51:20
  51:22 54:10,11,19
  56:22 60:16 62:4
  65:24 69:12,14
  70:20,22 71:4,5,8
  71:10,11,12 73:12
  77:3,5,9 78:14
  79:4
**remove** 75:9,13,15
**removing** 77:6,11
**rephrase** 16:9
**REPLACE** 85:20
**report** 59:11 81:5
**reporter** 1:19 5:14

6:13 7:3 8:3 84:7
**reports** 29:21 62:3
**represent** 5:24 6:7
  53:11 79:16
**representing** 5:13
**request** 54:23 55:6
**requested** 55:9,9
**requesting** 77:4
**required** 86:7
**reserves** 25:17
**resources** 58:15
**respond** 17:22
**responsibilities**
  14:3 16:19 17:15
  17:16,18 58:24
  59:3 60:22 80:19
  80:22
**Responsibility**
  16:22
**responsible** 59:7,12
  80:23 81:9,14
**rest** 6:23
**reviewed** 78:11
  79:6
**Reyes** 57:5
**rgarciapalencia...**
  3:10
**right** 25:17 53:6
  59:13 62:24
**ROBINSON** 2:5
**Roche** 47:19 48:2
  48:15,22,24 54:2
**room** 6:23 22:16,17
  22:18 35:3,4,6
  74:18,21
**RPR** 84:20
**Rules** 1:17
**Russel** 43:20
**R-O-C-H-E** 47:23

_____ S _____

**S** 4:8
**SA** 5:5,6
**sales** 64:21
**San** 57:4
**Sanchez** 1:15 4:3
  5:4,23 6:15,22
  8:19 15:8 38:6
  39:22 64:10 77:23
  79:15 82:15 83:2
  84:10 86:2,23
**Sarcia** 1:18 5:15
  84:6,20
**satisfactorily** 6:17
**save** 28:11
**saw** 71:5,12,14
**says** 32:3 56:18
  63:4 64:20 65:6

**scheduled** 70:8
**screen** 20:16
**seal** 84:15
**searched** 82:17
**Sebastin** 57:5
**second** 8:20 29:3
  74:7
**secretaries** 49:5,12
  49:16 50:2,6
  65:17
**secretary** 10:5,12
  10:22,23,24 11:2
  11:5,24 12:4,8,12
  12:14,23 13:5,20
  13:23 15:11,18,21
  16:5,16,19 38:19
  38:22,24 40:4
  43:7,10,13,16
  47:14,16,18 48:2
  48:7,9,10,12 49:3
  49:10,23 60:21
  62:2,9 63:14 66:4
  66:9 69:19 70:10
**secretary's** 13:9
**see** 7:16 18:20
  38:13 58:3,4 65:7
**seeing** 71:11
**seen** 27:23 44:18
  51:7,13 55:5
  57:23 70:22 71:20
**selections** 53:12
**send** 17:8 21:6,6,8
  21:10,12,14 36:24
  41:21 42:2 45:6
  54:8,9 63:18
**sends** 32:3 41:14,16
**Senor** 5:22 6:22
  15:8 34:22 38:6
  64:10 74:19 77:23
  78:7
**sense** 33:24 34:5,9
**sent** 37:12 45:5
  54:13,16,18 63:17
**separated** 74:24
  75:2
**seretaria** 10:15
**Services** 5:14
**set** 53:9 84:15
**shake** 8:2
**shareholder** 56:5
**shareholders** 56:3
**sheet** 85:2,5,7,17,21
  86:3,6,7,8
**short** 22:2
**show** 52:18
**side** 61:11 62:23
**sign** 85:18 86:7
**SIGNATURE** 85:3

**signed** 85:8,21
**single** 31:6
**six** 39:9 75:7
**size** 34:14
**sizes** 34:19
**skill** 84:13
**small** 20:16
**smaller** 22:17
**somebody** 54:24
**SOR** 5:9
**sorry** 12:22 14:16
  14:21 25:11 29:6
  32:15 39:12 44:4
  53:14 56:15
**sorts** 32:20
**sounds** 44:11
**space** 35:2 74:24
**Spain** 1:9 5:6 6:4
  7:8 8:23 9:4
  26:11,12,13,14,18
  39:5,17,18 42:10
  42:24 48:22 49:3
  52:16 53:19 54:7
  55:6,12,14,19
  56:3,10 80:6
**Spanish** 9:6,16
  10:17 47:21 56:18
  73:2,5
**speak** 9:5,7 72:4,5
  72:19 73:4
**speaking** 79:23
**speaks** 72:15,18
  73:2
**specifics** 79:9
**speculation** 27:13
  44:15 56:21 70:5
  75:19 76:7 81:12
**speed** 20:20
**spell** 8:18 47:20,20
**spelled** 47:22
**spelling** 47:24
**spoke** 69:22,24
**spoken** 70:3
**start** 32:13
**starting** 80:15
**state** 8:17
**statements** 86:22
**States** 1:5 5:8 7:20
  50:22 53:24 79:20
**status** 62:15
**stay** 27:4 55:14
**stop** 16:21
**Stote** 41:7,12,17,20
  41:21 42:2,7
  43:13
**strategies** 59:17,21
  59:23
**street** 2:6 5:18 9:4

57:3
**strike** 40:23 73:17
**structure** 57:19
**subdivisions** 31:9
**subjects** 32:8
**subscribe** 86:22
**substance** 67:11
**suite** 2:6
**supplied** 85:17
**suppose** 27:22 28:4
  39:16 48:12 63:17
  71:17
**sure** 10:18 35:16
  37:8 40:21 41:16
  47:23 71:12,14,23
  76:2 79:7
**swear** 6:13
**sworn** 6:17 84:11
**system** 28:17,20,23
  30:22
**S-A-N-C-H-E-Z**
  8:20
**S.A** 1:8,9

_____ T _____

**T** 4:8 84:2,2
**take** 8:3,6,7,8,11
  14:22,24 15:9
  18:22 24:23 30:8
  37:22 38:7 63:24
  77:16
**taken** 1:15 5:4
**talk** 14:2 19:23
  26:12,13 57:14
**talked** 60:22 78:2
  78:19
**talking** 15:9 20:5
  26:11 50:2 57:2
**tall** 40:16
**tape** 5:2 63:23 64:5
  64:8 82:24
**Teidi** 57:4
**telephone** 20:17
  51:23
**tell** 14:19 24:10
  30:5,20 33:5
  58:23 74:13
**tells** 20:17 24:11
**term** 10:15
**terms** 49:10 53:23
**testified** 6:18 7:19
  80:18
**testimony** 8:14 61:8
  85:17 86:5
**Thank** 6:22 7:18
  8:22 15:8 38:6
  79:12 81:24 82:14
  82:21

**therefor** 85:17 86:6
**thereof** 85:9
**thing** 27:14 60:21
**things** 7:22 16:4
  17:14 29:18 79:11
**think** 9:23 14:24
  25:19,21 27:6,10
  27:11 28:8,10
  37:4 38:8 42:8
  43:6 44:9 45:16
  45:23,24 46:4
  47:2,11,13 48:6
  49:21,22 60:15
  63:24 68:5 71:20
  72:8,21 74:6
  76:10,12,14 77:8
  77:16 79:2 80:15
**thought** 10:15 18:6
  25:9
**three** 12:19 16:7
  24:21 27:5 30:21
  33:22 46:18 60:15
  63:20 71:10 78:24
**threw** 28:4
**throws** 19:9
**time** 10:9 12:13,19
  15:3,6 37:18,24
  38:4 39:3,4,20
  40:3,7 43:5,11
  46:8 47:11 49:9
  49:24 50:12 51:16
  51:19 52:2 54:4
  54:22 55:24 56:6
  62:8,11,19 63:16
  63:24 64:3,7
  65:19,23 66:8
  67:18 68:13,15,20
  68:24 69:5,6,17
  69:21 70:5,12,15
  77:18,21 82:22
**times** 24:21 26:16
  39:23 56:7,11
  63:20
**Tina** 1:18 5:15 84:6
  84:20
**tiring** 8:5
**today** 7:4 39:19
  78:2 79:22 80:17
  81:16
**top** 20:16 58:19
  59:12
**topic** 45:8 69:5
**track** 29:10,18
**trademarks** 17:17
  17:19
**transcript** 84:9
  85:12,18,20 86:4
  86:6,8,20,22

**translate** 6:24 9:15
  16:21 25:17 52:22
  53:2
**translated** 10:19
  16:3,3
**translation** 25:7,16
  53:4
**translator** 16:21
  52:22,24
**travel** 10:8 24:5,7
  24:10,12,13,15,19
  25:22 29:10 52:16
  53:20 54:7 55:11
**traveled** 10:9
**traveling** 16:23
  24:8
**travels** 16:24 25:4
  26:14 53:19
**trip** 24:23,24 55:6
**trips** 24:17 25:24
  26:5,7,9,20,21,23
  29:12
**true** 84:12
**try** 53:5
**turn** 56:12
**twice** 25:3 27:3
  46:17 52:17 68:9
**two** 6:3 7:7 20:14
  33:20 40:9 46:17
  48:20 56:12 60:15
  63:19 64:9 82:24
**type** 9:20 20:9 21:8
  21:20,22
**typed** 16:2,3
**typical** 35:17

_____ **U** _____
**ultimately** 81:9
**understand** 7:14
  9:23 10:20 11:23
  12:10,22 17:22
  20:3 29:6,23 33:5
  41:16 50:10,19
  52:14 58:24 59:3
  59:5 61:23 63:22
  66:13 73:9
**understanding**
  42:21 52:12
**understood** 25:9
  59:20
**United** 1:5 5:8 7:20
  50:22 53:24 79:20
**use** 20:23 23:21
  24:23 28:17 29:7
**uses** 22:19 41:8
**usual** 27:14 29:5
  30:11,13
**usually** 9:17 26:19

**woman** 12:14
**word** 41:8
**words** 8:2 61:15
**work** 10:8,10 11:9
  12:18 13:15 14:5
  14:8 15:11,14
  16:10,15 17:13,15
  22:19 28:15 32:20
  34:24 35:3 42:10
  42:12 45:16,18
  48:22,24 50:11
  62:19,20 73:9
**worked** 13:14 15:17
  15:20 16:9 59:20
**working** 12:13,23
  13:3,5,5,21 77:14
**works** 35:4 42:13
  45:21 50:13,20
  51:4 52:5,10,13
  52:14 59:17
**worry** 20:2
**wouldn't** 26:3
  36:13
**write** 17:9 72:10,12
  72:22 73:4
**writes** 22:22
**writing** 21:7

_____ **X** _____
**X** 4:1,8

_____ **Y** _____
**year** 11:7 14:20
  24:21 25:3 27:3
  27:18,19,24 28:2
  29:4,5 30:23 32:7
  35:23 40:10 48:20
  52:17 53:13 55:10
  56:2 57:20
**years** 13:23 27:16
  39:9 48:20 60:15
  69:10 71:10 80:11
  80:12 81:7
**yesterday** 48:6
**younger** 40:22

_____ **Z** _____
**Zaragoza** 10:8
  11:21 22:9,18,21
  23:3,6,12,14,17
  23:19,23 24:16
  26:15,16 30:10
  36:4 39:6 68:12
  68:15,16 70:19,23
**Zarnetske** 3:14
  5:12

_____ **0** _____

_____ **V** _____
**V** 86:2
**vacant** 13:7
**Vague** 69:8
**value** 28:5
**varies** 63:19
**Veronia** 85:6
**Veronica** 2:12 6:7
  79:15
**versus** 5:6
**video** 7:6
**videographer** 3:14
  5:2,13 6:12 7:5
  15:3 37:24 38:4
  63:22 64:3,7
  77:21 82:22
**videos** 13:22
**videotape** 7:3 83:2
**visit** 39:24 70:18
  71:8
**visited** 40:24 55:12
**visiting** 39:21
**visits** 56:9
**volume** 1:2 85:16
  85:18 86:6
**vs** 1:10

_____ **W** _____
**want** 6:12
**wanted** 41:9
**Washington** 2:7
**way** 30:2,11,11,13
  52:14 79:20
**week** 23:4 31:12
  68:17 69:15,22
**weekly** 24:16 26:15
  67:16
**welcome** 7:19
**went** 39:4
**we'll** 7:16 26:12
  29:24 52:19 53:5
**we're** 15:4,7 26:11
  38:2,5 53:2 55:7
  77:19,22
**we've** 55:5 60:22
  61:4 71:20
**WHEREOF** 84:14
**whichever** 23:15
**William** 45:11
**witness** 6:14,15
  25:9,19 84:14

**02199** 2:15
**024867** 56:13
**04-1300-SLR** 1:7
**041300** 5:9

_____ **1** _____
**1** 1:3 4:11 53:8,10
**1st** 13:3
**1-2** 1:4
**10:07** 37:24
**10:28** 38:4
**11:14** 64:3
**11:38** 64:7
**111** 1:22 2:14 5:18
**12:04** 77:18
**12:12** 77:21
**12:21** 82:22 83:4
**1201** 2:6
**13** 84:23
**13th** 84:15
**15th** 69:23
**1999** 11:16 13:4,14
  47:13 49:7 51:17

_____ **2** _____
**2** 3:8 4:12 57:12,16
**20** 35:19 51:21
**2000** 11:8,23 12:6
  12:23 25:21,22
  26:2 27:21,24
  30:23 32:7 35:22
  35:23 36:8,11
  37:7 42:3 46:21
  48:8,10 54:9,12
  66:5 67:23 68:17
  74:22 75:8,17
  80:11
**20004** 2:7
**2001** 26:6,10 27:7
  28:7,9 35:20
  37:11,20 42:5
  46:23 53:13 54:15
  57:20 58:5 59:16
  63:7 64:13 65:12
  69:11
**2002** 28:12 37:11
  53:15 65:21 69:13
**2003** 37:11 67:24
  70:17 80:12 81:8
**2004** 65:21
**2006** 1:23 5:11 64:4
  64:8 82:23 84:11
  84:16
**2009** 84:23
**202.659.6744** 2:8
**28014** 3:7
**28018** 9:4
**29th** 56:17

_____ **3** _____
**30** 1:23 5:11 26:16
  35:19 51:21 64:4
  64:8 82:23 84:11
**30th** 58:5
**31** 64:13
**360** 3:9

_____ **4** _____
**40** 35:19 40:21
**45** 40:21

_____ **5** _____
**500** 2:6
**51** 3:9
**53** 4:11
**57** 4:12

_____ **6** _____
**6** 3:8 4:4
**617.239.0577** 2:16

_____ **7** _____
**78** 56:15
**79** 4:5 56:15

_____ **8** _____
**8:58** 5:11
**82** 4:4
**83** 3:9
**85** 86:8
**86** 1:3

_____ **9** _____
**9:00** 1:23
**9:18** 15:3
**9:24** 15:6
**91** 3:9

**utilized** 35:23
**utilizing** 30:14