B1029

# OCTOBER 1998

| THURSDAY | FRIDAY | SATURDAY |
|---|---|---|
| 1 Notary | 2 Return From Spain | 3 Spring Show 99 - CONTRACT Bonus YTD Y to Go RED EXP due for B3.? "New rech" - Due D.I - R&D |
| 8 Dum? ? | 9 Bud. M. TPA → FT Laud. Andex - Florida FLA → Manchester | 10 Maine |
| 15 DALLAS MTG. Brussel Cleveland MTG. 9:00 405 - 10^40 | 16 TPA → Man 12:44 4:42 USAir DYNAGEN MTG 10:00 840 Memorial Dr. Cambridge / Auto | 17 |
| 22 Mike Seminar Budapest to Spain Evening ok | 23 X Mike Out Seminar 10:55 - 3:15 USAir #1286 - 3942 I.D ci. Return 1st | 24 UNITED NATIONS DAY Call Barry Weisberg Call Yungtai Hsin |
| 29 AM - Golf? PM - John Chep. AM: Atlanta - PM CHAROLETTE AFTERNOON SHERATON (Airpt) | 30 Golf? CHAROLETTE → Bristol Tenn Tenn - Charolette - Bath | 31 HALLOWEEN |

| September | | | | | | 1998 |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| | | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 | | | |

| October | | | | | | 1998 |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| | | | | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | 31 |

| November | | | | | | 1998 |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 | | | | | |

| December | | | | | | 1998 |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| | | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 | 31 | | |

| January | | | | | | 1999 |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| | | | | | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24 31 | 25 | 26 | 27 | 28 | 29 | 30 |

| February | | | | | | 1999 |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | | | | | | |

AT-A-GLANCE

BENTL024761
CONFIDENTIAL

B1030

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY |
|---|---|---|---|
| | | | Arrive Spain TWA 8:00 AM |
| 4 | 5 MAn → TPA USAir 6:00 AM  11:30 <br> Call Spain - Budapest <br> CK - USAir | 6 | 7 |
| 11 Maine | 12 COLUMBUS DAY<br>THANKSGIVING DAY (CANADA)<br>Maine | 13 Man → TAMPA | 14 <br><br> To Dallas <br> Don + Don. |
| 18  Ticket | 19 Spain - Budapest <br> Mtg w/ E. Bourne <br> in Charlotte <br> Door - D Baggage <br> CHAMPA?? <br> Elaine baby Mercedes | 20 Budapest <br> Am - Chic <br><br> SUN PHARM. <br><br> Convex response | 21 Budapest <br> Am - Chic <br><br> 11:00 - ON OK <br><br> Ritz Carlton |
| 25 DAYLIGHT SAVING TIME ends <br> Bos → TPA <br> Continental. | 26 <br> Call Russel Cleveland <br> Call Yungtai Hsu | 27 | 28 |

BENTL024760
CONFIDENTIAL

B1031

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY |
|---|---|---|---|
| 1<br><br>WK of CA<br>Road Show | 2<br>To Spain ?<br>6:00 Am - 11:30<br><br>Meet B. Weisbary NJ | 3<br>ELECTION DAY | 4 |
| 8 B.O.D. WK - Mike<br>WK - John ex 9th | 9 Call / Monday John Crew<br>Call / Barry Weisbary<br><br>1501 Indian Rocks Rd.<br>591 - 5498<br>Bellve | 10<br>Ft Lauderdale Mtg<br>Hayden Leason | 11 VETERANS DAY<br>REMEMBRANCE DAY (CANADA)<br>Wensday Conf.<br>12:00 AM W/ Yungtei |
| 15 | 16 USAir Boss Phila<br>SPAIN SPAIN<br>Bos. Lisbon Paris<br>1 6:20 | 17 Notirel<br>Pari Madrid<br><br>← Due<br>Dilegence → | 18 |
| 22 In Nihipi<br><br>Arrive 2:30 - 4:00 | 23 | 24 | 25 |
| 29 | 30 USAir Man - TPA<br>To TPA 9:05Am<br><br>Due Dilagence | | |

BENTL024762<br>CONFIDENTIAL

# NOVEMBER 1998

| THURSDAY | FRIDAY | SATURDAY |
|---|---|---|
| 5 | 6 Reh — Weisburg ? Mtg. possible w/ John — B. Gyurik Bldg 16 3rd Fl Suite 350 | 7 B1032 |
| 12 Congress | 13 USAir 12:44 - Phila "" Phila-Man Jerry Hirshberger 11:00 NYC Ronsyl 212 439-7740 Bob's Graduation | 14 |
| 19 Bob Coll.? | 20 Madrid → Paris → Bos Madrid - Paris | 21 JR → 1305 New VR → WASH DC NAT. Paris 10:20 |
| 26 THANKSGIVING DAY | 27 SANWA BANK SAN MARINO CA 2395 Huntington Dr 91108 626-568-800 # 039513808 Yungtai Hus | 28 CHIC FL til 12 Dec. |

**October 1998**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|  |  |  |  | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | 31 |

**November 1998**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 |  |  |  |  |  |

**December 1998**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|  |  | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 | 31 |  |  |

**January 1999**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|  |  |  |  |  | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24 31 | 25 | 26 | 27 | 28 | 29 | 30 |

**February 1999**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|  | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 |  |  |  |  |  |  |

**March 1999**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|  | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | 31 |  |  |  |

AT-A-GLANCE ™

BENTL024763
CONFIDENTIAL

B1033

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY |
|---|---|---|---|
| *1 800 774-0778* | | **1** Yuntai 7:24 AM/NWEST Bob USAir @6:24 Presidents Inn <br><br> Andy Moore 458-8910 4:00 Heart Scan Suite 400 13535 Feathersound Dr. AM South Bldg. | **2** |
| **6** | **7** USAir 6:00 AM MAN→ Phila→ TPA <br><br> Holiday Spain | **8** Bob - John Cullen Petters Consulting Agnt <br><br> Holiday Spain | **9** |
| **13** HANUKKAH begins at sundown TO SPAIN | **14** HANUKKAH Arrive Spain | **15** | **16** ZARAGOSSA Annual Pep rally |
| **20** <br><br> Bob to Clv. @ 4:00 | **21** Bob 800 554.3917 Chic after 10 to 4 | **22** CHIC 9 to 4 OK | **23** Chic ok all day |
| **27** | **28** | **29** | **30** |

BENTL024764
CONFIDENTIAL

# DECEMBER  1998

| THURSDAY | FRIDAY | SATURDAY |
|---|---|---|
| 3  B.O.D. FL. | 4  USAir TPA - Mm. 12:44 | 5  B1034 |
| 10 | 11  #1464  #1010 1:25  10:28 - 2:30  USAir  SEPT 7C  15C | 12 |
| 17  To Cardiff | 18  Bob in court | 19 |
| 24 | 25  CHRISTMAS DAY | 26  BOXING DAY (CANADA) |
| 31 | | |

**November 1998**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 | | | | | |

**December 1998**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 | 31 | | |

**January 1999**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24/31 | 25 | 26 | 27 | 28 | 29 | 30 |

**February 1999**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | | | | | | |

**March 1999**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | 31 | | | |

**April 1999**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | |

AT-A-GLANCE™

BENTL024765
CONFIDENTIAL

B1035

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY |
|---|---|---|---|
| | 1 SPAIN<br>Recieved signed<br>Docs. For closing<br>on 11th<br>TWA 904 to spain | 2<br>Arrive Spain | 3<br>ZARAGOSSA |
| 7 | 8 | 9 BOD Phone Mtg.<br>to Address WTS.<br><br>Press Rele<br>WTS | 10 10-3 Suburban<br>Lodge Bd rm<br>Westin Concourse<br>@ Peachtree Rd<br>Dunwoody<br>North on 75/85<br>75 N to Marietta<br>Catamya to 285<br>Go West one exit<br>right lane Along 285<br>1st at light go |
| 14 VALENTINE'S DAY (US, C, UK) | 15 WASHINGTON'S BIRTHDAY,<br>OBSERVED (US)<br>Computer<br>For B. Bylik | 16 Deposition<br>9:00<br>Mike Price<br>Arrives at 10:00 | 17 ASH WEDNESDAY |
| 21 | 22 Mike<br>Steiner<br><br>← Sunday Rimu → | 23 | 24 |
| 28 | | | |

BENTL024784
CONFIDENTIAL

# FEBRUARY 1999

| THURSDAY | FRIDAY | SATURDAY |
|---|---|---|
| 4 | 5 CALL U.S. Airway<br><br>TWA SPAin to NYC to BOS. | 6 WAITANGI DAY (NEW ZEALAND) |
| 11<br><br>Closing Conrex<br><br>Closing 11th or 12th | Mike seminar ←<br>12 LINCOLN'S BIRTHDAY (US)<br><br>Press Release | 13 |
| 18 | 19 | 20 |
| 25 | 26 Mtg. in Phila<br>Lunch w/<br>Mike Fernandez<br><br>Harte Compact<br>$44 co | 27 - FRAgt<br>EQUATION Rate<br>- Forward Rate |
|  |  |  |

**January 1999**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|  |  |  |  |  | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24/31 | 25 | 26 | 27 | 28 | 29 | 30 |

**February 1999**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|  | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 |  |  |  |  |  |  |

**March 1999**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|  | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | 31 |  |  |  |

**April 1999**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|  |  |  |  | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 |  |

**May 1999**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23/30 | 24/31 | 25 | 26 | 27 | 28 | 29 |

**June 1999**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|  |  | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 |  |  |  |

BENTL024785
CONFIDENTIAL

B1037

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY |
|--------|--------|---------|-----------|
| | | | |
| 3  BOD Mtg. → | 4 | 5  3:55 PM  #2663  STB <br> ≈ 9:22 PM  #2645 | 6 |
| 10 | 11  To Spain | 12 | 13 |
| 17 | 18  MARTIN LUTHER KING, JR. DAY | 19 | 20 |
| 24 <br> 31 | 25 | 26 | 27 |

BENTL024766
CONFIDENTIAL

# JANUARY 1999

| THURSDAY | FRIDAY | SATURDAY |
|---|---|---|
| | 1  NEW YEAR'S DAY | 2  **B1038** |
| 7 | 8 | 9 |
| 14 | 15  MARTIN LUTHER KING, JR.'S BIRTHDAY | 16 |
| 21 | 22 | 23 |
| 28 | 29 | 30 |

**December 1998**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 | 31 | | |

**January 1999**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24/31 | 25 | 26 | 27 | 28 | 29 | 30 |

**February 1999**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | | | | | | |

**March 1999**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | 31 | | | |

**April 1999**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | |

**May 1999**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23/30 | 24/31 | 25 | 26 | 27 | 28 | 29 |

AT-A-GLANCE ™

BENTL024767
CONFIDENTIAL

B1039

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY |
|--------|--------|---------|-----------|
| 3 | 4  10:00 | 5  MAN. → TPA | 6  c |
| 10  To TPA From Man. 12:15 - 5:41 11:26 - 4:19 USAir | 11  GOLF B&B  SPAIN | 12 | 13 |
| 17 | 18  MARTIN LUTHER KING, JR. DAY (US)  SPAIN | 19 | 20 |
| 24  31 | 25  TO SPAIN | 26  AUSTRALIA DAY (AUSTRALIA) | 27  after 2 pm  Mike Porter - Dinner |

BENTL024782
CONFIDENTIAL

B1040

# JANUARY 1999

| THURSDAY | FRIDAY | SATURDAY |
|---|---|---|
| | **1** NEW YEAR'S DAY | **2** NEW YEAR'S BANK HOLIDAY (SCOTLAND) |
| **7** IPA - Philadelphia 6:45-9:12 Hotts Marriot V.F. | **8** to NH Phila - Manchester 3:35 - 4:42 | **9** |
| **14** | **15** IPA - Man. | **16** |
| **21** | **22** | **23** |
| **28** | **29** return Spain USAir IPA - Phil. STANDBY -1984- = 12:44 3 days in Ad. 2 SEATS | **30** |

**December 1998**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 | 31 | | |

**January 1999**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24/31 | 25 | 26 | 27 | 28 | 29 | 30 |

**February 1999**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | | | | | | |

**March 1999**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | 31 | | | |

**April 1999**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | |

**May 1999**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23/30 | 24/31 | 25 | 26 | 27 | 28 | 29 |

BENTL024783
CONFIDENTIAL

B1041

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY |
|---|---|---|---|
| | 1 | 2 | 3 |
| 7  Chic Lvs. | 8 | 9 | 10 |
| 14  MOTHERING SUNDAY (UNITED KINGDOM) | 15  CANBERRA DAY (AUSTRALIA)  To Spain w/ Crijuill  4:00  #2703  Bait - #2645  8:30  10:56   Celia to | 16 | 17  ST. PATRICK'S DAY (IRELAND, US) |
| -M3 CELL5 conf. # | | | |
| 21  B.O.D Pitts  Bos. 7:00  Wed. 8:15 → 1:20  man. 1 st   9-12°° 12:30  4:12  NEWARK Airport  BOD mtg.  Biopharmaceutics  co. Plati - 888 601 1999  1 800 621 9487  1 800 322 2640 | 22  Fax Graphs - Alза  BOD Agenda  BOD Precentch  Oralheads - Celia   973 - 681 0015 | 23 | 24     NH    BOD  Mtg. 1:00 w/ Alkhermes  Dr Mike Mc  Ar. 4:04 - Bayroe Delta  US Chic B.  4:46 -  Co Mike P.  Ar. 4:06 -  Jordan  at  4:00/4:30  US Bob Stile @ 11:34  #984K |
| 28  PALM SUNDAY  Celia | 29  NYC  Jim / Bob   John Chappell - Colorado | 30  M. Porter  NYC  Jim / Bob  •SHERATON  38 B + PARK  Russel | 31  PASSOVER begins at sundown  M. Porter  NYC  Jim / Bob |

BENTL024786
CONFIDENTIAL

B1042

# MARCH  1999

| THURSDAY | FRIDAY | SATURDAY |
|---|---|---|
| 4  Call J. Chappell<br>Call ACZA<br>Call Portsm Herald | 5 | 6  Matt Cutter<br>    868 6388 |
| 11 | 12<br><br>Tickets<br>134 500 | 13  QGZEVL<br>7:50 hm  Manchester<br>1:00 Ar<br>80 K<br>1487<br>1508 Lo:<br>AMEX Transfer 29,000 |
| 18 | 19 | 20  CMIc Returns |
| 25  BOD<br>10:30 mtg. | 26 | 27 |
|    TPA office | TPA office | TPA |

**February    1999**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|   | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 |   |   |   |   |   |   |

**March    1999**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|   | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | 31 |   |   |   |

**April    1999**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|   |   |   |   | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 |   |

**May    1999**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|   |   |   |   |   |   | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 | 24 | 25 | 26 | 27 | 28 | 29 |
| 30 | 31 |   |   |   |   |   |

**June    1999**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|   |   | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 |   |   |   |

**July    1999**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|   |   |   |   | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | 31 |

AT-A-GLANCE®

BENTL024787<br>CONFIDENTIAL

B1043

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY |
|---|---|---|---|
| | | | |
| **4** EASTER SUNDAY DAYLIGHT SAVING TIME begins (US) | **5** EASTER MONDAY (C, UK, A, NZ) _Mtg. NYC. 11:00_ _Dominick & Douk_ _10:00 - USAir Boston_ _Bos → San Francisco_ | **6** the Mike OK _Nassau Club_ _Nassau St._ Princeton NJ Mike Fernandez _Nite in Palo Alto. JC_ | **7** Mike OK CA → NY AM Palo Alto → Newark car to Princeton Nassau Club Univ Mercer University Place and Nassau St. Stay in John Has Commitment PM |
| **11** | **12** _No Spain_ _confirmed_ | **13** _NOON CALL TWA_ | **14** _TELEPHONE_ _3:00 - BOD Mtg._ |
| **18** | **19** _to TPA_ _Jim & Bob_ _Meeting w/ SKB 1:00_ | **20** | **21** PROFESSIONAL SECRETARIES DAY® (US) |
| **25** ANZAC DAY (A, NZ) | **26** NATIONAL DAY OF MOURNING (CANADA) | **27** | **28** |

BENTL024788
CONFIDENTIAL

# APRIL 1999

| THURSDAY | FRIDAY | SATURDAY |
|---|---|---|
| 1 PASSOVER | 2 GOOD FRIDAY | 3 |
| 8 Mtg. in Princeton  PM Fly New → Bos. | 9 | 10 |
| 15 • Omeprazole –  • Finedal –  • Loperamida – | 16 Return from Spain | 17 |
| Neurodown –  Mia-Relaxylis –  Crea Amoxicillin  22 ARRIVE FL | 23 Conf. # JFJQBD  # 243  4150+  10:05  mi  30K each  OM.  SEAN / Jamie / Patsy  PM.  OR → AM | 24 DAN + SARA  Bos – CEV  4:50 PM  10:04 |
| 29 DAN + SARA  8:30 – 1:45  20 K each  # 1562 – CIV | 30 | |

### March 1999
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|   | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | 31 |   |   |   |

### April 1999
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|   |   |   |   | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 |   |

### May 1999
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|   |   |   |   |   |   | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 30 | 24 31 | 25 | 26 | 27 | 28 | 29 |

### June 1999
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|   |   | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 |   |   |   |

### July 1999
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|   |   |   |   | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | 31 |

### August 1999
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 | 31 |   |   |   |   |

AT-A-GLANCE

BENTL024789
CONFIDENTIAL

B1045

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY |
|---|---|---|---|
| | | | |
| 2 Return A.M.<br>3rd · Early<br>11:46 Am | 3 MAY DAY (UNITED KINGDOM)<br>cAll Toby Stowe | 4 | 5 Royal Pedregal<br>Lab. Columbia Pedregal<br>525 726 5501<br>Rosita<br>Betty<br>9:45-2:00<br>56605<br>→57536 Res.#<br>56604 |
| 9 MOTHER'S DAY (US, C) | 10 | 11 | 12 |
| 16 | 17 | 18 | 19 Datte<br>Delta 2:07 Boston<br>Hampton Inn |
| 23 | 24 VICTORIA DAY (CANADA)<br>TO SPAIN<br>POWERS TO | 25 | 26 Presentation @ 10:00<br>Halpharmaco Ath<br>Pick me up at Hotel |
| 30 KTM | 31 MEMORIAL DAY, OBSERVED (US)<br>SPRING BANK HOLIDAY<br>(UNITED KINGDOM) | | |

BENTL024790<br>CONFIDENTIAL

# MAY  1999

| THURSDAY | FRIDAY | SATURDAY |
|---|---|---|
| | | 1 |
| 6  12:05 — 9:53 co | 7 | 8 |
| 13 | 14 Dallas Renaissance Dallas Hotel Presentation | 15  ARMED FORCES DAY (US) |
| 20 Mike Fernandez EASTWING Airline #400 @ 9:00 6:15 Return  Boston 3:00 Return | 21 Fujisawa Steve Smith To NH office | 22 |
| 27 | 28 | 29 |

**April 1999**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | |

**May 1999**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 30 | 24 31 | 25 | 26 | 27 | 28 | 29 |

**June 1999**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 | | | |

**July 1999**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | 31 |

**August 1999**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 | 31 | | | | |

**September 1999**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | | |

BENTL024791
CONFIDENTIAL

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY |
|---|---|---|---|
| | 7H 7H4 7'5 | **1** D+D | **2** Annual Mtg. BOPM 10:00 AM 666 5th AVE 7 MEETING @ 7:30-850 11:30 Mtg. Beginning Paquod SHERATON - Park Ave |
| **6** | **7** HOLIDAY (IRELAND) BOB OUT vacation | **8** | Arr 10:52 Trident Group W 318 Ray Preisheim to laboratory 12:00 |
| **13** | **14** FLAG DAY (US) SPAIN TWA #904 | **15** Dentist Arrive Spain 8:20 | **16** Mtg. AM FRAnsico Castillo Mtg w/ Itelpharmac |
| **20** FATHER'S DAY (US, C, UK) Hawaii | **21** 9:00 Interview Photograph + IR Package WS Rep. Mtg. 19 Fulton St Suite 403 NY NY 10038 Att Dori Gornitz www.WallStreetReporter.Com | **22** • 10MAi - Mtg Prod. Date | **23** 10Mai Mtg. Bill Paden Miguel MiKe 10:30 |
| **27** DAY LAX #146 7:45 AM 4:17 Bos. | **28** AM LAX to Bos. | **29** Lv. For: Dinner 7:00 Inn of Hapton Russel 11:03 Tee Time MiKe AM 9:05 Bos Delta - Westwood | **30** B.O.D mtg. AM. |

BENTL024792
CONFIDENTIAL

# JUNE 1999

| THURSDAY | FRIDAY | SATURDAY |
|---|---|---|
| **3**<br>9:00<br>11:00 Hatzenhaven<br>Lunch<br>Last mtg 2:00<br>LV. 5:00 or 6:00   5:30   6:52 | **4** BOB out vacation<br>Visit by Froland Gp. | **5** Chic Back in Phila<br>Miguel Drive Barcelona<br>Zarragosa |
| **10** | **11** | **12** |
| **17** | **18** Dominick & Dom Agreement over<br>UNH Orientation<br>9:30 Conf. Call | **19** American 1525 Patsy<br>Arrive Honolulu<br>Bos → chic → Hon.<br>6:30-8:00 → 12<br>#73 9:00 - 12:46<br>9:00 Evening Boat<br>Call Am. for Seats |
| **24** ST-JEAN (QUÉBEC) | **25** CALL Ledges for Tee Time | **26** Arrive Boat 7:15 AM<br>Night to LAX<br>Hon<br>#162 1:05 - 9:20 LAX |

**May 1999**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 30 | 24 31 | 25 | 26 | 27 | 28 | 29 |

**June 1999**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 | | | |

**July 1999**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | 31 |

**August 1999**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 | 31 | | | | |

**September 1999**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | | |

**October 1999**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24 31 | 25 | 26 | 27 | 28 | 29 | 30 |

BENTL024793
CONFIDENTIAL

B1049

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY |
|---|---|---|---|
| **4** INDEPENDENCE DAY (US) | **5** To Spain | **6** ARRIVE 11:00~1:30 Zomai WALTER REEDS 238 8:15 US 203 9:58 US 3:30 5:03 | **7** Run of Bulls OFFICIAL PLANT Reopen ZARAGOSSA Montoude retirement |
| **11** | **12** Mrs 10 or 10:30 - 5-6 people | **13** Wallace | **14** |
| **18** | **19** arrive 9:50 Meeting Itel 1:00 | **20** Meeting Antibiotics 9:30 Lab. Columbia | **21** MEDEVA ~ A.M. 10:00 Go Basel @ 2:25 ~ 4:55 |
| **25** | **26** | **27** Smithkline 10:00 Merge Bob Has directions • CANTABRIA Mtg. | **28** |

BENTL024794
CONFIDENTIAL

B1050

# JULY 1999

| THURSDAY | FRIDAY | SATURDAY |
|---|---|---|
| 1 CANADA DAY (CANADA)<br>Mtg. w/ Bob Fred Reno | 2 | 3 |
| 8 | 9 Return to USA | 10 |
| 15 1:00 Meeting w/ GTCR CHICAGO 61st Floor (suite 6100) SEARS TOWER | 16 9:30 Fujisawa | 17 |
| 22 ~~Return Noville Mtg.~~ Mtg. 9:30 To Paris P.M. Hotel | 23 Mtg Service A.M. Fly to Boston | 24 |
| 29 | 30 Yungta Spain Jim Friday DUTY JOE Sanders | 31 |

### June 1999
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|  |  | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 |  |  |  |

### July 1999
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|  |  |  |  | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | 31 |

### August 1999
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 | 31 |  |  |  |  |

### September 1999
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|  |  |  | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 |  |  |

### October 1999
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|  |  |  |  |  | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24 31 | 25 | 26 | 27 | 28 | 29 | 30 |

### November 1999
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|  | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 |  |  |  |  |

AT-A-GLANCE

BENTL024795
CONFIDENTIAL

B1051

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY |
|---|---|---|---|
| 1 | 2 CIVIC HOLIDAY (CANADA) HOLIDAY (IRELAND) | 3 | 4 |
| 8 | 9 | 10 Rene Ebert | 11 |
| 15 | 16 Fly to Paris SERVER Mtg. Bos → Paris | 17 Arrive Paris | 18 Server Mtg. 12:30 Mtg / Lunch 22 Rue Garnier 9220 Neuilly Sur Sr  PM to London |
| 22 CARTER Wallace | 23 CARTER Wallace Mtg in NH | 24 | 25  Mike Not Availa  Evening or Aft ↗ |
| 29 | 30 SUMMER BANK HOLIDAY (UNITED KINGDOM)  Evening Polaris < 5 PM or → | 31 AM - Polaris |  |

BENTL024796
CONFIDENTIAL

B1052

# AUGUST 1999

| THURSDAY | FRIDAY | SATURDAY |
|---|---|---|
| 5 | 6 | 7 |
| 12 | 13 | 14 Golf Match |
| 19 10:00 Medevia Peter Cousins Meeting: MARK TUCKER MTg. 2:00-2:30 Green Park Picadilly - Hyde Park corner Andrea Molloy | 20 AM to Paris | 21 |
| 26 | 27 | 28 |

**July 1999**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | 31 |

**August 1999**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 | 31 | | | | |

**September 1999**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | | |

**October 1999**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24/31 | 25 | 26 | 27 | 28 | 29 | 30 |

**November 1999**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | | | | |

**December 1999**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | 31 | |

AT-A-GLANCE®

BENTL024797
CONFIDENTIAL

B1053

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY |
|---|---|---|---|
| | | CaCO3 | 1 |
| 5 | 6  LABOR DAY (US, C) | 7  To Florida 7:00 AM 1104 Arrival | ⑧  To Fla. Mtg. |
| 12  BOD Directors Fleminique | 13  BMS · meeting 9:00 - 4:00 1:30 - JOE Loftus | 14  NYC Road Show Pharmstock meeting | 15  AM to London |
| 19  YOM KIPPUR begins at sundown | 20  YOM KIPPUR | 21  BoG - in Cleveland CAN MEET Boni Elawski 1:40 ARRIVAL  CAll JOBG | 22  9:30 Bob Cox |
| | | | Mtg. Bob Cox CMC Staff |
| 26 | 27 | 28 · #Dolpho | 29  Dow Dermatological  Lunch on 15th St. between 8th + 9th |

BENTL024798
CONFIDENTIAL

**B1054**

# SEPTEMBER 1999

| THURSDAY | FRIDAY | SATURDAY |
|---|---|---|
| 2 | 3 | 4 |
| 9 | 10 ROSH HASHANAH begins at sundown<br>Jim Friday<br>Duty<br>Pat Diciacomo | 11 ROSH HASHANAH |
| 16 Snowie mtg. + Dinner<br>Return | 17 Mike/Cecil<br>out —<br>Call Carter Wallace<br>Fujisawa<br>Ltr BMS<br>Ltr Columbia | 18 PCH Tournament |
| 23 Mike Yates<br>210 805 1145<br>send<br>lunel<br>mtg.<br>Bob Cox<br>CMC Stortion | 24 | 25 |
| 30 | | |

| August | | | | | | 1999 |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 | 31 | | | | |

| September | | | | | | 1999 |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| | | | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | | |

| October | | | | | | 1999 |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| | | | | | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24/31 | 25 | 26 | 27 | 28 | 29 | 30 |

| November | | | | | | 1999 |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | | | | |

| December | | | | | | 1999 |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| | | | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | 31 | |

| January | | | | | | 2000 |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| | | | | | | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23/30 | 24/31 | 25 | 26 | 27 | 28 | 29 |

AT-A-GLANCE®

BENTL024799
CONFIDENTIAL

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY |
|--------|--------|---------|-----------|
| | 1 ItalFarmaco - Mid. Morning  EXETER INN. Dinner | 2 ELECTION DAY (US) Italpharmz Co LV Mike @ 9:00  Press Release. 3 Qtr. | 3 9:00 |
| Regal Car — Delta | | | |
| 7 | 8 | 9 | 10 1:00 B. Detrakhar Dava Volpe Visit NH |
| 14 | 15 Novartis Mtg. | 16 | 17  1753 - 6:45 AM  PM to Pheonix |
| 21 | 22 SPANISH MARKET IN NH | 23 | 24 |
| 28 LV. FOR SPAIN | 29 Arrive Spain Review Budget | 30 8:00 MTG GNR 11:00 Cantabria  3:00 - Italparmacd | |

BENTL024802
CONFIDENTIAL

# NOVEMBER 1999

| THURSDAY | FRIDAY | SATURDAY |
|---|---|---|
| 4<br><br>3 or 4 Return | 5<br><br>Bob Detweiler | 6<br>B1056 |
| 11<br>VETERANS DAY (US)<br>REMEMBRANCE DAY (CANADA)<br>Conf. Call Rene Ebert<br>12:00 | 12 | 13 |
| 18<br><br>Medicis | 19<br><br>1:00 Lunch<br>Jim Calvanvole | 20 |
| 25    THANKSGIVING DAY (US) | 26 | 27 |

**October 1999**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|  |  |  |  |  | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24/31 | 25 | 26 | 27 | 28 | 29 | 30 |

**November 1999**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|  | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 |  |  |  |  |

**December 1999**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|  |  |  | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | 31 |  |

**January 2000**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23/30 | 24/31 | 25 | 26 | 27 | 28 | 29 |

**February 2000**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|  |  | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 |  |  |  |  |

**March 2000**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|  |  |  | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | 31 |  |

AT-A-GLANCE®

BENTL024803
CONFIDENTIAL

B1057

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY |
|---|---|---|---|
| | | | 1 Mtg. David Quint Sir Robt. Clark |
| 5 | 6 Joel Johnson Orchard Partners 10:00 A.M.<br><br>Spain Closed | 7 | 8 Schering BOD Mtg.<br>Patsy's B-Day<br><br>Spain Closed |
| 12 | 13 IND - Fred Mtg. Bob Cox | 14 1:00 Eliot Olstein | 15 USAir 2674 2:04 Mother Arrives |
| 19 | 20 Bob Gyurik OFF this week | 21 | 22 BOD - Telephonic Mtg. 10:00 A.M. |
| 26 BOXING DAY (A, C, NZ, UK) ST. STEPHEN'S DAY (IRELAND) | 27 | 28 | 29 |

BENTL024804
CONFIDENTIAL

# DECEMBER 1999

| THURSDAY | FRIDAY | SATURDAY |
|---|---|---|
| 2  RETURN From London | 3  HANUKKAH begins at sundown  in OFFICE | 4  HANUKKAH  **B1058** |
| 9 | 10 | 11 |
| 16  Maitshareholders Rights Agmt | 17 | 18 |
| 23  P.A. Shareholder | 24  MKT Closed | 25  CHRISTMAS DAY |
| 30 | 31  MKT ½ DAY | |

**November 1999**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|  | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | | | | |

**December 1999**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|  |  |  | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | 31 | |

**January 2000**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 30 | 24 31 | 25 | 26 | 27 | 28 | 29 |

**February 2000**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|  |  | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | | | | |

**March 2000**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|  |  |  | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | 31 | |

**April 2000**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 30 | 24 | 25 | 26 | 27 | 28 | 29 |

AT-A-GLANCE®

BENTL024805
CONFIDENTIAL

CHIC FLA    941 472-5111    26th NOV →
Unit# 1013

B1059

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY |
|---|---|---|---|
| | | | |
| 2 NEW YEAR'S BANK HOLIDAY (SCOTLAND) | 3 | 4 8:00 Dep. MPM McNeil PHARM 12:00 Noon - 2:00 | 5 Barry Hinman CNBC Nick Petruno 710 Plaza 7th Ave 31st St 30 Lunch Mtg. - Hotel - Millenum |
| 9 | 10 TED Malone 10:00 Angiostatin | 11 | 12 Dr. Jayes Martin to NH 8:00 Breakfast EXETER RM. |
| 16 King Mtg | 17 MARTIN LUTHER KING, JR. DAY (US) | 18 B.O.D Mtg. Tampa Don Csan | 19 • Medicis Conf. Call 3:00 will call me. |
| 23 | 24 SPanish MGMT to USA | 25 | 26 AUSTRALIA DAY (AUSTRALIA) |
| 30 | 31 | | |

BENTL024806
CONFIDENTIAL

B1060

# JANUARY  2000

| THURSDAY | FRIDAY | SATURDAY |
|---|---|---|
| | | **1** NEW YEAR'S DAY |
| **6** Spain closed<br>NY<br>Dinner AGS Special | **7** Spains Kings Day<br>STAHL 11:00<br>- SHERATON<br>EATONTOWN | **8** |
| **13** | **14** TO FLA | **15** CHIC, 6:00 USAir |
| **20**<br>Omni SERVERIN<br>317 634-6664 | **21** Indianapolis<br>9-11 Eli Lilly<br>LUNCH<br>Dr. James Anderson<br>Dr. James Martin<br>Dr. Stuart Garvin | **22** BoD<br>LV. |
| **27** | **28** | **29** |

**December 1999**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | 31 | |

**January 2000**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 30 | 24 31 | 25 | 26 | 27 | 28 | 29 |

**February 2000**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | | | | |

**March 2000**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | 31 | |

**April 2000**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 30 | 24 | 25 | 26 | 27 | 28 | 29 |

**May 2000**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | 31 | | | |

BENTL024807
CONFIDENTIAL

B1061

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY |
|---|---|---|---|
| 2 | 3 NEW YEAR'S BANK HOLIDAY (SCOTLAND) | 4 Philadelphia McNeil Mtg. 12:00 - 2:00 MANNY LOPEZ  Millenium Hotel NYC | 5 PLR Road Show  Millenium Hotel NYC |
| 9 E-MAIL Adolfo Amoxicillin ciproflox Ritol | 10 9:00 SCHERING-PLOUGH Conf. Call | 11 | 12 Martin Breakfast |
| 16 7:20 Pick up McGovern | 17 MARTIN LUTHER KING, JR. DAY (US) | 18 B.O.D. Meeting Florida | 19 Conf. Call Medicis @ 2:00 will call me |
| 23 | 24 | 25 | 26 AUSTRALIA DAY (AUSTRALIA) |
| 30 Fly to Indianapolis | 31 · Eli Lilly · Team | | |

BENTL024821
CONFIDENTIAL

B1062

# JANUARY 2000

| THURSDAY | FRIDAY | SATURDAY |
|---|---|---|
| | | **1** NEW YEAR'S DAY |
| **6** PLR Road show | **7** Mtg. w/ Shire-Stahl ROLF 11:00 Sheraton EATONTOWN | **8** |
| Millenium Hotel | | |
| **13** | **14** Fly to Florida | **15** |
| **20** arrives @7:30 Flyh Indianapolis Omni Severein 317-634-6664 Dr. James Martin | **21** Lilly Mtg. 9-12 Lunch Dr. James Anderson Dr. Stuart Garvin Dr James Martin LV @ 2:50 | **22** |
| **27** | **28** | **29** |

### December 1999
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | 31 | |

### January 2000
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 30 | 24 31 | 25 | 26 | 27 | 28 | 29 |

### February 2000
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | | | | |

### March 2000
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | 31 | |

### April 2000
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 30 | 24 | 25 | 26 | 27 | 28 | 29 |

### May 2000
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | 31 | | | |

AT-A-GLANCE

BENTL024822
CONFIDENTIAL

CHIC PLA  941 472-5111  26th NOV →
Units 1013

B1063

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY |
|---|---|---|---|
| | | | |
| 2 NEW YEAR'S BANK HOLIDAY (SCOTLAND) | 3 | 4 8:00 Dep. MDM McNeil PHARM 12:00 Noon - 2:00 | 5 Barry Hinman CNBC Nick Petauno 710 PLAZA 7th Ave 31 st St 30 Lunch Mtg.- Hotel - Millenium |
| 9 | 10 TED Malone 10:00 ANgiostatin | 11 | 12 Dr Jayes Martin to NH 8:00 Breakfast EXETER RM |
| 16 | 17 MARTIN LUTHER KING, JR. DAY (US) | 18 B.O.D Mtg Tampa Don Csar | 19 • Medicis Conf. Call 3:00 will call me. |
| 23 | 24 SPanish MGMT to USA | 25 | 26 AUSTRALIA DAY (AUSTRALIA) |
| 30 | 31 | | |

BENTL024806
CONFIDENTIAL

B1064

# JANUARY   2000

| THURSDAY | FRIDAY | SATURDAY |
|---|---|---|
| | | **1** NEW YEAR'S DAY |
| **6** Spain closed<br><br>NYE<br><br>Dinner AGS Special | **7** Spains Kings Day<br><br>STAHL  11:00<br>- SHERATON<br>  EATONTOWN | **8** |
| **13** | **14** TO FLA | **15** CHIC) 6:00 USAir |
| **20**<br><br>Omini SERVERin<br>317 634-6664 | **21** Indinnapolis<br>9-11 Eli Lilly<br>Lunch<br>Dr. JAMES Anderson<br>Dr. JAMES Martin,<br>Dr. Stuart Garvin | **22** BOD LV. |
| **27** | **28** | **29** |

| December | | | | | 1999 | |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| | | | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | 31 | |

| January | | | | | 2000 | |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| | | | | | | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 30 | 24 31 | 25 | 26 | 27 | 28 | 29 |

| February | | | | | 2000 | |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| | | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | | | | |

| March | | | | | 2000 | |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| | | | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | 31 | |

| April | | | | | 2000 | |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| | | | | | | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 30 | 24 | 25 | 26 | 27 | 28 | 29 |

| May | | | | | 2000 | |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | 31 | | | |

AT-A-GLANCE®

BENTL024807<br>CONFIDENTIAL

B1065

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY |
|--------|--------|---------|-----------|
| | | 1 BOD – CALL attend to Telephone | 2 |
| 6 WAITANGI DAY (NEW ZEALAND) | 7 | 8 Adolfo in US O.K. Martin x | 9 Adolfo in UC x |
| 13 Dep 2:30 West Palm | 14 VALENTINE'S DAY (C, UK, US) x | 15 PR Road Show Video Agmt review H.D. Dealer x | 16 PR Road Show NYC TO NYC FOR ROAD SHOW |
| 20 | 21 WASHINGTON'S BIRTHDAY, OBSERVED (US) | 22 x | 23 Chi. of Ala NEEDS x |
| 27 | 28 8:00 UNH MEETING | 29 MEETING 1MA – 2:00 – 8:00 | |

BENTL024823
CONFIDENTIAL

B1066

# FEBRUARY 2000

| THURSDAY | FRIDAY | SATURDAY |
|---|---|---|
| 3 Galderma Mtg Dr. Janusz Czernislewski 609-860-8206 Rose | 4 | 5 Four Wheeler Repair |
| 10 Adolfs 15:40 return ✗ | 11 ✗ PM. West Palm. = Weldon = Coke | 12 LINCOLN'S BIRTHDAY (US) |
| 17 PR Road show NYC 5-7 Dom Dom Mtg 2:30 BOD mtg. Regal Royal = 53 or 54th Return 4th + 5th | 18 Russel CNBC NYC 3:30 Return to Bos. | 19 |
| 24 ✗ | 25 Finn Jzgaard London ✗ | 26 H.D. P. Boswark Sanji Arrora |

### January 2000
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 30 | 24 31 | 25 | 26 | 27 | 28 | 29 |

### February 2000
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | | | | |

### March 2000
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | 31 | |

### April 2000
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 30 | 24 | 25 | 26 | 27 | 28 | 29 |

### May 2000
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | 31 | | | |

### June 2000
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | |

BENTL024824
CONFIDENTIAL

B1067

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY |
|---|---|---|---|
| | | | **1** 12:00 - 2:00 Galderma - NV Meeting |
| **5** L.V. to Spain | **6** To Spain Arrive OFFICE Mtg. 1:00 Parker Phone 10:30 Boston Cell 321 432 6190 Intercontinental Hotel | **7** TEVA ARRIVES LY 395 @ 11:40 AM FRIEDMAN CO 62h @ 9:35 AM Intercontinental Hotel | **8** ASH WEDNESDAY AM. Madrid → Copenh Eli Shohet Lvs @ 13:10 Tim & Bob to Copenhagen Lv Madrid Ar. 10:10  Admiral Hotel |
| **12** | **13** | **14** Gordon Dow Mtg. To California FDA DATE APPROVAL Parker UK | **15** |
| **19** | **20** CANBERRA DAY (AUSTRALIA) Swan + LEGrink Mtg. | **21** | **22** |
| **26** | **27** Closing : JOSH & Vi for Spain | **28** ARRIVE Spain Mtg. TEVA Business Plan | **29** Mtg. w/ TEVA Ethypharm Lunch |

**BENTL024825**
**CONFIDENTIAL**

B1068

# MARCH 2000

| THURSDAY | FRIDAY | SATURDAY |
|---|---|---|
| **2** 8:45 UNH  5:00 PM CALL | **3** | **4** |
| **9** Denmark Copenhagen Novo Nordisk 10:00 Euroxite 3:00 Adam Rozefzesky Conf. Call BOD 9:30 to London Intercontinental Hotel Athenium Hotel (Hyde Park) | **10** MEDEVA Peter Cousins Hugh Penfold @ Inst. of Directors 9:30 to 1:00 116 Pall Mall Mtg. @ Leatherhead 3:00 Conti (Gatwick) 9:00 AM Breakfast Intercontinental | **11** |
| **16** | **17** ST. PATRICK'S DAY (IRELAND, US) | **18** |
| **23** Closing | **24** Packer U.K. | **25** |
| **30** Teva Biersa Vissen Mtg.  Lv. For USA | **31** | |

**February 2000**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | | | | |

**March 2000**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | 31 | |

**April 2000**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 30 | 24 | 25 | 26 | 27 | 28 | 29 |

**May 2000**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | 31 | | | |

**June 2000**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | |

**July 2000**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 30 | 24 31 | 25 | 26 | 27 | 28 | 29 |

AT-A-GLANCE

BENTL024826
CONFIDENTIAL