B1069

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY |
|---|---|---|---|
| **2** MOTHERING SUNDAY (UNITED KINGDOM) DAYLIGHT SAVING TIME begins (US) | **3** | **4** Goldorma Mtg. | **5** Miguel Not Available |
| **9** Lv. For Spain B.A. 6:05 PM | **10** B.O.D Fly<br><br>Jim + Mom Ar.<br><br>3:00 Merck Mtg. | **11** Hotel Intercontin<br>B.O.D. Arrive Spain<br><br>Dinner B.O.D. | **12** B.O.D. Meeting Intercontn'l<br>Spanish Pres. 10:30<br>Lunch Break<br>B.O.D mtg. 1:00<br>Adjourn 3:00<br>Dinner B.O.D. |
| **16** PALM SUNDAY Mom to Airpt. | **17** | **18** To Memphis TN | **19** PASSOVER begins at sundown |
| **23** EASTER SUNDAY | **24** EASTER MONDAY (A, C, I, NZ, UK) | **25** ANZAC DAY (A, NZ) | **26** PROFESSIONAL SECRETARIES DAY® (US) |
| **30** | | | |

BENTL024827
CONFIDENTIAL

B1070

# APRIL 200C

| THURSDAY | FRIDAY | SATURDAY |
|---|---|---|
| | | **1** |
| **6** | **7** Pick up Mom @ 2:05 USAir M2674 | **8** |
| **13** Bob Bassett Jim 7:00 CV 11:00 BFIA 2:00 5:00 Packa/Russel/Tim Zaragoza room Dinner - staff - Pasi Rom | **14** Return to USA Madrid - London @ 8:40 & 4:55 @ 1:05 #313 TRAIN to Zaragosa | **15** |
| **20** PASSOVER | **27** GOOD FRIDAY Office Closed Holiday | **22** Jim to Fla |
| **27** | **28** NATIONAL DAY OF MOURNING (CANADA) | **29** |

| March | | | | | | 2000 |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| | | | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | 31 | |

| April | | | | | | 2000 |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| | | | | | | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 30 | 24 | 25 | 26 | 27 | 28 | 29 |

| May | | | | | | 2000 |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | 31 | | | |

| June | | | | | | 2000 |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| | | | | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | |

| July | | | | | | 2000 |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| | | | | | | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 30 | 24 31 | 25 | 26 | 27 | 28 | 29 |

| August | | | | | | 2000 |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| | | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 | 31 | | |

AT-A-GLANCE

BENTL024828
CONFIDENTIAL

B1071

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY |
|---|---|---|---|
| | **1** MAY DAY (UNITED KINGDOM) Return from FEA. | **2** | **3** |
| **7** London → Copenhagen @ 12:55 - 3:45 PM SAS # 8412 | **8** Novo Nordisk @ 1:00 | **9** Copenhagen → Paris @ 8:55 - 11:05 CHD. 6:30 Mtg. then Ethypharm Dinner | **10** Paris → Lond. Boston BA 7:40 - 8:05 BA 213 10:50 - 1:05 |
| **14** MOTHER'S DAY (C, US) | **15** | **16** | **17** |
| **21** | **22** VICTORIA DAY (CANADA) | **23** | **24** CAR SFO |
| **28** | **29** MEMORIAL DAY, OBSERVED (US) SPRING BANK HOLIDAY (UNITED KINGDOM) | **30** | **31** Closing 14 Academy Ave. 9:30 |

BENTL024829
CONFIDENTIAL

B1072

# MAY  2000

| THURSDAY | FRIDAY | SATURDAY |
|---|---|---|
| 4 | 5 | 6  5:00<br>CO #357 to Newark<br>CO #28 @ 7:55<br>to London |
| 11 | 12 | 13 |
| 18  TO DALLAS | 19  May 19th - Renaissan<br>Conference<br>Dallas Renaissanc | 20  ARMED FORCES DAY (US)<br>Dinner PCH |
| 25  Calif<br>SFO → LAX<br>4-SFO<br>1:30<br>staffon Fleming<br>LA.  CATC | 26  Calif.<br>Chicago → Newark<br>Manchester | 27 |

April 2000

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|   |   |   |   |   |   | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 30 | 24 | 25 | 26 | 27 | 28 | 29 |

May 2000

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|   | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | 31 |   |   |   |

June 2000

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|   |   |   |   | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 |   |

July 2000

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|   |   |   |   |   |   | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 30 | 24 31 | 25 | 26 | 27 | 28 | 29 |

August 2000

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|   |   | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 | 31 |   |   |

September 2000

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|   |   |   |   |   | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24 | 25 | 26 | 27 | 28 | 29 | 30 |

AT-A-GLANCE®

BENTL024830<br>CONFIDENTIAL

B1073

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY |
|---|---|---|---|
| 4 | 5 BANK HOLIDAY (IRELAND) | 6 Jamie's Grad | 7 |
| 11 Sean's Grad | 12 To | 13 | 14 FLAG DAY (US) Pfizer Presentatn Groton Conn. #0:? Keith Horspool 3hr. |
| 18 FATHER'S DAY (C, UK, US) To Attanter @ 7:15 PM Delta | 19 Isenberg (973) 426-5406 Jordan Pollack Atlanta to Boston 9:00 PM | 20 | 21 Road Show NYC 10:30 TAgalich (Sisco Clough) 1370 Ave Am. + 56th 31st Floor 8:30—Dirks 2:00 Tad Walsh 9:30 Granite Grp 3:30 Sam Fischer 10:30 Tydeslill 4:45 David Jordan Luncheon |
| 25 | 26 Lv for Spain 8A → London — Madrid | 27 1:00 Notary Mtg Sign Merck Deal chic Out until 7/12 | 28 |

BENTL024831
CONFIDENTIAL

B1074

# JUNE 2000

| THURSDAY | FRIDAY | SATURDAY |
|---|---|---|

**1** ✗
1:30 Knoll
973 426 FAX
5410

**2**

**3**

---

**8** NYC
Dan's court ✗

**9** Annual Mtg.
NYC

**10**

---

**15**

**16**

**17**

---

**22** 8:30 Peter Sholtz
10:00 Fred Greenberg
12:00 Fehrenbach+Co
2:00 Doug Foster
4:00 Lorne Kaplan
Fred Greenberg EGS
10:00 AM
350 Park Ave 11th FL
Axiom
4:00
8:00 to Boston

**23** CALL FRED RENG
CALL Novo Nordisk
Con Houston BOD
CALL Spain - P.R.
CALL Jordan - TOMB
Employat
Boiler Plate Thanx
Ltr.
CALL Mini Med
check on Flight PARIS
Ltr to Pfizer

**24** ST·JEAN (QUÉBEC)

---

**29** Madrid to Paris
cancelled
GM+PHARM
12:00
Return to Bos'

**30**
CALL. Pierre Chauvin - Ethyphn
CALL Fred Reno - TAKeda
CALL Novo Nordisk
CALL Allen Capitol - Conn.
FAX Tour Agnt - M'Gome
" " Bienie - "
PR - merck

---

**May 2000**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | 31 | | | |

**June 2000**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | |

**July 2000**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 30 | 24 31 | 25 | 26 | 27 | 28 | 29 |

**August 2000**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 | 31 | | |

**September 2000**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24 | 25 | 26 | 27 | 28 | 29 | 30 |

**October 2000**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 | 31 | | | | |

AT-A-GLANCE

BENTL024832
CONFIDENTIAL

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY |
|--------|--------|---------|-----------|
| 2 | 3 | 4 INDEPENDENCE DAY (US) | 5 Mike Spain |
| 9 | 10 H.C Wainwrite 10:00 Mtg. office NH Bill Salmon Jessica Dunphy H.C. Analyst | 11 Schering Plough Mtg. NJ 3-5:00 | 12 |
| 16 | 17 3:00 Dartmouth Meeting | 18 Lomen Mtg. west caldwell, NJ 12:00 | 19 Deposition Date NYC |
| 23 | 24 | 25 Dinner | 26 Golf |
| 30 | 31 | | |

BENTL024833
CONFIDENTIAL

B1076

# JULY 2000

| THURSDAY | FRIDAY | SATURDAY |
|---|---|---|
| | | **1** CANADA DAY (CANADA) |
| **6** Mike office Mon | **7** Mike office | **8** |
| **13** | **14** Possible Closing TEVA | **15** |
| **20** | **21** WSCR.com. 9:00 Interview for magazine 570·686·7714 | **22** FAMILY VACATION |
| **27** | **28** | **29** |

**June 2000**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | |

**July 2000**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 30 | 24 31 | 25 | 26 | 27 | 28 | 29 |

**August 2000**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 | 31 | | |

**September 2000**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24 | 25 | 26 | 27 | 28 | 29 | 30 |

**October 2000**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 | 31 | | | | |

**November 2000**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | | |

AT-A-GLANCE®

BENTL024834
CONFIDENTIAL

Barry
Comp
Airpt
Syringe

B1077

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY |
|---|---|---|---|
| *JORDAN - OUT* | | **1** FISHING ALASKA<br>SEATTLE<br>SITKA ARRIVE<br>Nile<br>salmon 20#<br>Halibut - 20-25#<br>NEED Hotel 100-150<br>300#<br>FLoat Plane WESTMARK HOTEL<br>Glacian<br>Lodge 1 Guide 2 poul | **2** Am. FLoat PLane<br>to wilderness CAMP |
| **6** | **7** CIVIC HOLIDAY (CANADA)<br>BANK HOLIDAY (IRELAND)<br>P.M. Lodge Lv. | **8** FISHING return<br>Lv.<br>10:00 out of Sitka<br>to Seattle<br><br>Sitka<br>Hotel | **9** Alaska |
| **13** | **14** *JORDAN - return* | **15** | **16** |
| **20** Raleigh → WASH → Man<br>PARTY + JIM<br>1:15 USAir 976 | **21** FLy to San Fran<br><br>San Fransico<br>Peter Prelevan<br>1st union Dinner | **22** CALIFORNIA Road<br>SHOW<br><br>15-20 people<br>La HACIenDA<br>Dinner- | **23** CALIFORNIA Road SHOW<br>Peter Fieberman<br>BreakFast<br>FLy to OrangeCo.<br>CAll Danny - MEET @ 12:00.<br>Midnight<br>FLy to TPA three Hersh |
| **27** Fred Longoria<br>thru 5th<br>- Babson<br>- Boston College<br>- WESTIN Hotel<br>Copley<br>RM 1601<br>cell 956 206 4545 | **28** SUMMER BANK HOLIDAY<br>(UNITED KINGDOM)<br>ADOLFO return<br>① PFizer Contract<br>② Alcon Sched. Mtg.<br>③ CAll S.F. Contracts | **29** Rosa (wife)<br>COAT + TiE<br>Aujourd'Hui<br>EARLY Dinner<br>Four Seasons Hotel<br>7:30 Jim Murphy<br>Downtown<br>200 Boylston St Between Arlington + S. Charles | **30** JORDAN in |

BENTL024835
CONFIDENTIAL

B1078

# AUGUST 2000

| THURSDAY | FRIDAY | SATURDAY |
|---|---|---|
| 3 | 4 | 5 |
| 10 | 11 | 12 |
| 17 Drive NC w/Pam<br><br>VTECH -<br><br>Jose return | 18 Patsy arrives 11:02 AM<br>DAM - School 7:45<br>Aptmt - 8:30<br><br>Duke -<br>Hotel - N. Raleigh Hilton | 19<br><br><br>Hilton |
| 24 | 25 DRIVE TPA-Bos | 26 |
| 31 Pfizer Groton CN<br>Video Conference | 10:70 DARTmouth | |

**July 2000**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 30 | 24 31 | 25 | 26 | 27 | 28 | 29 |

**August 2000**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 | 31 | | |

**September 2000**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24 | 25 | 26 | 27 | 28 | 29 | 30 |

**October 2000**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 | 31 | | | | |

**November 2000**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | | |

**December 2000**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24 31 | 25 | 26 | 27 | 28 | 29 | 30 |

AT-A-GLANCE®

BENTL024836
CONFIDENTIAL

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY |
|---|---|---|---|
| 3 | 4 LABOR DAY (C, US) | 5 ✳ Mike + Celia out 5ᵗʰ → 8ᵗʰ 9-10 AM Conf. Call Pfizer | 6 CALL Jane LiCATA DARtmouth 2:00 603 646-3027 AilA Jim call conf AilA 10:30 JANO 856 810-1515 |
| 10 Jordan NYC WK. | 11 Follow-up with Hossein Ekremi @ Storza 212 541 8200 9:30 Ritz Carlton registration desk • Alan Aurbauch ?... | 12 | 13 |
| 17 | 18 Celia / mike to Spain | 19 | 20 |
| 24 MADRID PARIS AMSterdam copenhagen | 25 Bob @ Pfizer Jorden 10:00 | 26 To Paris | 27 3:00 Ethypharm in Paris Night Paris - Meridian Ho. Drop off Mercedes 138 Nz |

BENTL024837
CONFIDENTIAL

B1080

# SEPTEMBER 2000

| THURSDAY | FRIDAY | SATURDAY |
|---|---|---|
| | **1** | **2** |
| **7** meeting Yvon Durant 8:30 am -11:00  2:00 - ALCA- TERMS | **8** Conf. PARENTS 9-12:00 | **9** Mike Cronis HOB 947 3850 |
| **14** Celia/Mike Out  SPAIN to USA | **15** SHIRE 803 0410  Celia/Mike out | **16** Golf Tourn. PCH |
| **21** BOB DRETZNUr 1pm  SHIRE A.M. Rick Growch | **22** 11:00 Schering Plough | **23** |
| **28** Paris → Bos | **29** ROSH HASHANAH begins at sundown  9:00 Interview WAll Street Transcript 10:00 Alcon Conf call 11:00 SHIRE Friday 2:00 Toby Stave | **30** ROSH HASHANAH |

### August 2000
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 | 31 | | |

### September 2000
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24 | 25 | 26 | 27 | 28 | 29 | 30 |

### October 2000
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 | 31 | | | | |

### November 2000
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | | |

### December 2000
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24 31 | 25 | 26 | 27 | 28 | 29 | 30 |

### January 2001
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | 31 | | | |

BENTL024838
CONFIDENTIAL

B1081

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY |
|---|---|---|---|
| 1 | 2 Duke - Dr Herman Stewart Visit 11:30-12:00p | 3 NYC 10:00 212 230 2989 Carl Byrnes 45 East 5th Between Park + Madison 9th floor | 4 NYC |
| 8 YOM KIPPUR begins at sundown Atlanta | 9 YOM KIPPUR COLUMBUS DAY, OBSERVED (US) THANKSGIVING DAY (CANADA) Atlanta Golf 4:00 — Mike Walsh M.S. 6:30 Dinner Frank Princketon Bob Hugdong | 10 Lake Course Atlanta 12:00 Lehman Bros. for Analyst Flight to Boston Pfizer Conf. Call | 11 |
| 15 Russel OK Sunday Dinner | 16 NATIONAL BOSS DAY (US) Teva Spain | 17 Teva Spain - Zaragossa | 18 Teva MOH Meeting Man. To Phila |
| 22 X Dinner i with Freddie | 23 Schering Mtg. 6:00 The Elliot Hotel Boston - Bob G Dinner - Jim R. Freddie | 24 UNITED NATIONS DAY (US) Yungtai in NH 1:00 Arrival office Dinner Yungtai 7:00 - Oar House | 25 6:15 Am Yungtai |
| 29 DAYLIGHT SAVING TIME ends (US) | 30 BANK HOLIDAY (IRELAND) 8:00 Schering Mtg. | 31 HALLOWEEN Durant Mtg. | |

BENTL024839
CONFIDENTIAL

B1082

# OCTOBER 2000

| THURSDAY | FRIDAY | SATURDAY |
|---|---|---|
| 5 • Dan Rauch 9:00<br>in office NH<br><br>✗ SAIRE Conf. CM | 6  2:00 Toby Stowe<br>Conf Auxilium A.M.<br>EMS]<br>CFS]<br>10:00 - 10:30 Conf.Call<br>Gary Rohr<br>(303) 696 - 9119<br>✗ 203<br>Bienergy Corp. | 7 |
| 12 SEAN - Court.<br><br>SPANISH Holiday<br>Columbus DAY<br><br>Dinner mtg. | 13  CMC OK<br>"Bill OK<br>9:30<br>8-12 Mtg.<br>12:30- 1:00<br>GOLF 2:00 | 14 ✗ |
| 19 SKB GOLF<br><br>ANTiBiotics - Antonio<br>8:00 Phile Mon. | 20 HBO Stacey CK<br>PCH | 21 ✗ |
| 26 CMC OK thru 31<br>10:00 Toby Stowe<br>McNeil<br>3:30 Jack Kattan | 27 | 28 |

**September 2000**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24 | 25 | 26 | 27 | 28 | 29 | 30 |

**October 2000**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 | 31 | | | | |

**November 2000**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | | |

**December 2000**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24 31 | 25 | 26 | 27 | 28 | 29 | 30 |

**January 2001**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | 31 | | | |

**February 2001**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | | | |

AT-A-GLANCE®

BENTL024840
CONFIDENTIAL

B1083

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY |
|---|---|---|---|
| | | | **1** Deposition – SHARON NYC |
| **5** Paris | **6** Adolfo – Zaragossa | **7** ELECTION DAY (US) – Adolfo – | **8** |
| **12** | **13** DAin Rauscher 10:00 Abel – | **14** | **15** NEN visit 10:00 Physical |
| **19** Fly to Spain Cont. | **20** Spain. Closing of Controlvas – SHIRE | **21** | **22** 12:00 15:00 – 17:00 Ethypharm Mtg. – PARIS |
| **26** | **27** | **28** | **29** DAin Rauscher Mtg. in Office Ed Langerstrom Carl Byrnes Mission Pharmacal Ethypharm |

BENTL024841
CONFIDENTIAL

# NOVEMBER 2000

| THURSDAY | FRIDAY | SATURDAY |
|---|---|---|
| **2** Pharma/Biotech Conference NT Long Branch | **3** Conference | **4** |
| **9** Boston Road Show 9:00 11:00 | **10** | **11** VETERANS DAY (US) REMEMBRANCE DAY (CANADA) |
| **16** | **17** | **18** |
| **23** THANKSGIVING DAY (US) Return OFFICE to USA closed Arr. 1:00 Luf. | **24** OFFICE closed | **25** |
| **30** AMERICAN SECURITY Kating Sch Fram Chartes Engleburg 1:00 Lenny Cohen 3:30 John Goode / Greg Hobbs 6:00 ? Dinner ? | | GTCR Partners Nancy Hall 312 382 2262 |

**October 2000**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 | 31 | | | | |

**November 2000**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | | |

**December 2000**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24 31 | 25 | 26 | 27 | 28 | 29 | 30 |

**January 2001**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | 31 | | | |

**February 2001**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | | | |

**March 2001**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | 31 |

BENTL024842
CONFIDENTIAL

B1085

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY |
|---|---|---|---|
| 3 | 4 Lohmann Mtg,<br>10:00 Arnie | 5 → Lohmann Mtg.<br>New Jersey 1:00 | 6 Spain Holiday<br><br><br>4:15 San Fran |
| 10 Arrive London<br>Royal Gardens<br>Kensington<br><br>X | 11 Heathrow →<br>SKB/Glaxo<br>Royal Garden<br>Kensington<br>Louis Carvajal | 12 Migit To - Argentina<br>London → Taipei<br><br>— Mike Shaw<br>SKB —<br>Afternoon<br>Dinner<br>Hotel Intercontnl | 13 |
| 17 Plan Call<br>Call Pfizer per<br>Keith Hoorspool | 18 Conf Call Shire<br>8:00 | 19 Phone w/ Pouyat<br>Fresenius | 20 |
| 24<br><br>31 | 25 CHRISTMAS DAY | 26 BOXING DAY (A, C, NZ, UK)<br>ST. STEPHEN'S DAY (IRELAND) | 27 |

BENTL024843
CONFIDENTIAL

B1086

# DECEMBER 2000

| THURSDAY | FRIDAY | SATURDAY |
|---|---|---|
| | **1** AM Return from SFO | **2** |
| **7** Boston Road Show | **8** Spain Holiday Release from Hospital | **9** TO Spain London Heathrow |
| **14** Christmas Party! | **15** | **16** |
| **21** HANUKKAH begins at sundown | **22** HANUKKAH 2100 TREAD MILL | **23** |
| **28** | **29** | **30** |

| November | | | | | 2000 | |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| | | | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | | |

| December | | | | | 2000 | |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| | | | | | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24/31 | 25 | 26 | 27 | 28 | 29 | 30 |

| January | | | | | 2001 | |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | 31 | | | |

| February | | | | | 2001 | |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| | | | | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | | | |

| March | | | | | 2001 | |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| | | | | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | 31 |

| April | | | | | 2001 | |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 | | | | | |

AT-A-GLANCE®

BENTL024844
CONFIDENTIAL

B1087

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY |
|---|---|---|---|
| | 1 NEW YEAR'S DAY | 2 NEW YEAR'S BANK HOLIDAY (SCOTLAND) | 3 ~ ᴬ DALLAS ~ |
| 7 | 8 SPANISH. | 9 | 10 Sensible School Noon |
| 14 | 15 MARTIN LUTHER KING, JR. DAY (US) | 16 Jordan out | 17 |
| 21 B.O.? | 22 | 23 | 24 Jordan Back |
| 28 | 29 | 30 | 31 |

BENTL024845
CONFIDENTIAL

**B1088**

# JANUARY 2001

| THURSDAY | FRIDAY | SATURDAY |
|---|---|---|
| 4 *To Dallas* | 5 | 6 |
| *R+ -* | | |
| 11 | 12 | 13 |
| 18 | 19 *Micheal Fernats return* *India* | 20 |
| 25 | 26 AUSTRALIA DAY (AUSTRALIA) | 27 |

**December 2000**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24/31 | 25 | 26 | 27 | 28 | 29 | 30 |

**January 2001**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | 31 | | | |

**February 2001**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | | | |

**March 2001**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | 31 |

**April 2001**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 | | | | | |

**May 2001**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 | 31 | | |

AT-A-GLANCE®

BENTL024846
CONFIDENTIAL

B1089

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY |
|--------|--------|---------|-----------|
| | 1    NEW YEAR'S DAY | 2   NEW YEAR'S BANK HOLIDAY (SCOTLAND) <br> Jim + Mom to FL. | 3 |
| 7   To Mex. | 8 | 9 <br> 3:00 McNeil Mtg. <br> EP PDT Dir <br> Phila. | 10 <br> To Mexico City <br> Grupo Ind. Farmex |
| 14 | 15   MARTIN LUTHER KING, JR. DAY (US) <br> Conference <br> 10:00 Call Jim Gale | 16 | 17 |
| 21 | 22 | 23 Pegasus & <br> Chris Nickolas | 24   CHINESE NEW YEAR <br> Teva - in Spain <br> Jim Gale @ 10:00 <br> 126 E 56th St <br><br> Mike Krensavage - Raymond |
| 28 | 29   9-12 Committee <br><br><br> Dinner | 30 Return from <br> Nassau <br> 8-12 BOD Mtg. | 31 |

BENTL024860
CONFIDENTIAL

# JANUARY 2001

| THURSDAY | FRIDAY | SATURDAY |
|---|---|---|
| 4 | 5 | 6 **B1090** |
| 11 FARNEY Mtg | 12 | 13 |
| 18 | 19 | 20 |
| 25 | 26 AUSTRALIA DAY (AUSTRALIA) | 27 To Nassau |

**December 2000**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24/31 | 25 | 26 | 27 | 28 | 29 | 30 |

**January 2001**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | 31 | | | |

**February 2001**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | | | |

**March 2001**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | 31 |

**April 2001**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 | | | | | |

**May 2001**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 | 31 | | |

AT-A-GLANCE®

BENTL024861
CONFIDENTIAL

B1091

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY |
|--------|--------|---------|-----------|
|        |        |         |           |
| 4 | 5 | 6 WAITANGI DAY (NEW ZEALAND)<br>Israeli Econ. Dev.<br>11:00 - Office<br><br>T_____ C____ | 7 Fly to Mexico City<br><br>_____<br><br>Marriott |
| 11 | 12 LINCOLN'S BIRTHDAY (US)<br>Fly to London | 13 Royal Garden<br>Kensington<br><br>Reckitt Benchiser<br>12:30 @ Hotel<br><br>- MASSOID<br>Sanofi - Synthelabo | 14 VALENTINE'S DAY (C, UK, US)<br>Meet Sanofi - Zaragon<br>Glaxo/SKB 9:45 in<br>Hotel Lobby<br><br>Amgen PM Meeting |
| 18 | 19 PRESIDENTS' DAY (US)<br>_____<br>Meeting & Spain<br>3:00 Marien Barry | 20 | 21 |
| 25 | 26 | 27 | 28 ASH WEDNESDAY<br>9:30 - Paul<br>- Closing Reference<br>Joannie - Stewart, Stratm<br>Mike Porter |

BENTL024862
CONFIDENTIAL

B1092

# FEBRUARY 2001

| THURSDAY | FRIDAY | SATURDAY |
|---|---|---|
| 1 | 2<br>11:30 Conf. Call | 3 |
| 8  Meeting FARMEX | 9  Return from Mex. | 10 |
| 15  Senofi Synthelabo<br>Novotel - Porte<br>D'orleans<br>Pick up at 9:00<br><br>Return Paris to Boston<br>AF | 16  Russel CNBC | 17 |
| 22  WASHINGTON'S BIRTHDAY (US)<br>Antibiotics Supply<br>meeting to Mexico | 23 | 24 |
| 1. Closing | | |

| January | | | | | | 2001 |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | 31 | | | |

| February | | | | | | 2001 |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| | | | | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | | | |

| March | | | | | | 2001 |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| | | | | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | 31 |

| April | | | | | | 2001 |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 | | | | | |

| May | | | | | | 2001 |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| | | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 | 31 | | |

| June | | | | | | 2001 |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| | | | | | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24 | 25 | 26 | 27 | 28 | 29 | 30 |

AT-A-GLANCE

BENTL024863
CONFIDENTIAL

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY |
|---|---|---|---|
| | | | *J* |
| **4** Mom Returns fromFL manchester 5155  Paul Pick up | **5** Schering Plough 3wk Period up STEVE CHAPIRO - 3:00 Fisher  PHOTOS  T. | **6** 10:00 Comp. Cont. Meeting TELEPhonic ↓ 3:00 Meeting  7:30 AM Conf. Call ATMC | **7** |
| **11** | **12** · McNeil 1:30 · Auxillium 9:30 | **13** | **14** Pfizer - 3:00 Call to keith  Call Angela Larso Solomon Smth B. |
| **18** | **19** CANBERRA DAY (AUSTRALIA) Earning rehearse | **20** | **21** ...AB  Ethyphorm + Novartis 6:00 → London → Bostn B.A. # 239 |
| **25** MOTHERING SUNDAY (UNITED KINGDOM) | **26** Auxilium conf call  TEVA Call Novartis | **27** MADRID | **28**  RETurn |

BENTL024864
CONFIDENTIAL

B1094

# MARCH 2001

| THURSDAY | FRIDAY | SATURDAY |
|---|---|---|
| **1** Conf. Call Fried<br><br>2:00 Closing | **2** | **3** |
| **8** conf. NYC<br>Alza Aradyn<br>Elan AtrX<br>Accent Intak<br>Kv Mylin<br>King<br>TWA | **9** | **10** |
| **15** Conf. Call<br>Jack Katter Shire | **16** | **17** ST. PATRICK'S DAY (IRELAND, US) |
| **22** Millersville Unit<br>Jerry Eckert<br>11:00  717 872-3775<br><br>Mille - Tampa | **23** Mike - Tampa | **24** |
| **29** Bill Parker Returns | **30** TELEPHONIC<br>BOD | **31** |

**February 2001**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | | | |

**March 2001**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | 31 |

**April 2001**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 | | | | | |

**May 2001**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 | 31 | | |

**June 2001**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24 | 25 | 26 | 27 | 28 | 29 | 30 |

**July 2001**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 | 31 | | | | |

AT-A-GLANCE

BENTL024865<br>CONFIDENTIAL

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY |
|---|---|---|---|
| **1** DAYLIGHT SAVING TIME begins (US) | **2** Schering Mtg. to review Lacquer<br><br>3:00 Mtg. Fischer<br><br>Gavi Shaheen | **3** Shire mtg in NH<br>Jack Kattar<br>2:00 | **4** |
| **8** PASSOVER PALM SUNDAY<br>ADOLFO<br>Canary Icl.<br>Holiday | **9** Jordan out<br><br>Helen de Kloet<br>Madrid 2 hrs. | **10** ROAD SHOW NYC<br><br>10:00 Angela Lonson<br><br>12:00 Jerry Triphe<br>Bank America | **11** ROAD SHOW NYC<br><br>10:00 Krensavage<br><br>? → J&J Mtg. Brunswick |
| **15** EASTER SUNDAY | **16** EASTER MONDAY (A, C, I, NZ, UK) | **17** 1:250<br>Glaxo<br>11:00 Raliegh<br>Ian Dukes<br><br>Adolfo mtg -Ethyphan | **18** Po.<br>Return<br><br>WASHATONIAN Hotel<br>Dinner Shire |
| **22** | **23** | **24** | **25** ANZAC DAY (A, NZ)<br>PROFESSIONAL SECRETARIES DAY® (US)<br>TPA → Raleigh<br>Ralif – Newark<br>Glaxo/SB mtg.<br>Ian Dukes<br><br>Newark Marriot |
| **29** | **30** Blood Test<br>Dover | | |

BENTL024866
CONFIDENTIAL

B1096

# APRIL 2001

| THURSDAY | FRIDAY | SATURDAY |
|---|---|---|
| **5** | **6** | **7** PASSOVER begins at sundown |
| **12** | **13** GOOD FRIDAY | **14** |
| **19** SHIRE in WAS.D.C — Breakfast Dynasyth — SHIRE — Dr. Fuisz — Dave Brusick Covance | **20** | **21** Bos To Florida |
| **26** 10:00-12:00 → SHort Hill Hilton Summit Hotel NovaRtis -C.Benson 2:30 - 3:30 CAR | **27** From Fl to BOS | **28** NATIONAL DAY OF MOURNING (CANADA) FL to Boston |

### March 2001
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | 31 |

### April 2001
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 | | | | | |

### May 2001
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 | 31 | | |

### June 2001
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24 | 25 | 26 | 27 | 28 | 29 | 30 |

### July 2001
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 | 31 | | | | |

### August 2001
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | 31 | |

BENTL024867
CONFIDENTIAL

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY |
|--------|--------|---------|-----------|
|  |  | 1 _Jordan_ | 2 _Jordan_ |
| 6 | 7 MAY DAY, BANK HOLIDAY (1, UK) | 8 | 9 _Annual Mtg - Boston_ _Comp. Committee_ |
| 13 MOTHER'S DAY (CANADA, US) | 14 | 15 CANADA CENSUS | 16 _5:00 PM BOD Mtg._ |
| 20 | 21 VICTORIA DAY (CANADA) _To Ireland_ _OUT_ | 22 _6:15_ _Ar. Ireland_ _8:00 - 11:00 MEETING_ _Hotels - 1407 suite Reg. Room_ _Great Southern Hotel @ Airport_ | 23 _lv Ireland_ |
| 27 | 28 MEMORIAL DAY, OBSERVED (US) SPRING BANK HOLIDAY (UNITED KINGDOM) | 29 _To Raليegh_ | 30 _Move to R.O,D_ _Pfizer Mtg._ _Keith will call After_ |

BENTL024868
CONFIDENTIAL

# MAY 2001

| THURSDAY | FRIDAY | SATURDAY |
|---|---|---|
| **3** | **4** SEC | **5** |
| **10** Bob State For JORDAN Mtg. office | **11**  4:30 Golf Lesson | **12** To Durham |
| **17** Renaissance Dinner DALLAS | **18** Renaisse Presenta DALLAS  OUT | **19** ARMED FORCES DAY (US) |
|  | OUT |  |
| **24** 10:00 SCHERING PLOUGH - CAIN | **25** Mgt - Meet 11:00 | **26** |
| **31** STEPHEN LEVY WASHDC CINT capital 20th Street 9:00 AM KRAMER BOOKS Dupont Circle Red Line TRANSDERMAL TESTOSTERONE |  |  |

**April 2001**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  | 1 |
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 |  |  |  |  |  |

**May 2001**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|  |  | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 | 31 |  |  |

**June 2001**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|  |  |  |  |  | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24 | 25 | 26 | 27 | 28 | 29 | 30 |

**July 2001**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 | 31 |  |  |  |  |

**August 2001**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|  |  |  | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | 31 |  |

**September 2001**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23/30 | 24 | 25 | 26 | 27 | 28 | 29 |

AT-A-GLANCE

BENTL024869
CONFIDENTIAL

B1099

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY |
|---|---|---|---|
| | | | |
| 3 | 4  HOLIDAY (IRELAND) | 5  Jordan | 6  Jordan  Grundel NYC  10:30 AM  17th FL  1 Liberty Plaza  Broadway + church  By World trade  Andy Sidosky / Jeff Graws  212-870-8341 |
| 10  To Miami | 11 | 12 | 13  Teva Mtg. |
| 17  FATHER'S DAY (C, UK, US) | 18  RR Firm  Office | 19  Jordan  CAMBREX  • CAR TO PICK UP  Tom Ard @ Cambrex.com  1:00 mtg. | 20  Jordan |
| 24  ST. JEAN BAPTISTE DAY (QUÉBEC) | 25  Drop off  mercedes Benz.  5:45 GCNE Mtg. | 26  SAN FRANCISCO  ROAD SHOW | 27  SAN FRAN.  ROAD SHOW    SAN FRAN → Portland |

BENTL024870
CONFIDENTIAL

# JUNE 2001

| THURSDAY | FRIDAY | SATURDAY |
|---|---|---|
| | 1 Golf | 2 Golf **B1100** |
| 7 NYC ROAD Show<br><br>11:00 - Sturza<br><br>1:30 - Paramount Caps<br><br>3:30 - Interview Magazine | 8 | 9 |
| 14 FLAG DAY (US)<br>* Washington<br>— Interview<br>BA | 15 | 16 |
| 21 | 22 | 23 |
| 28 10:00 Portland Or<br>RED CHIP<br><br>Return 1 or 1970 | 29 Call Jeff Grause | 30 |

**May 2001**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 | 31 | | |

**June 2001**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24 | 25 | 26 | 27 | 28 | 29 | 30 |

**July 2001**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 | 31 | | | | |

**August 2001**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | 31 | |

**September 2001**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 30 | 24 | 25 | 26 | 27 | 28 | 29 |

**October 2001**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | 31 | | | |

AT-A-GLANCE®

BENTL024871<br>CONFIDENTIAL

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY |
|---|---|---|---|
| | **1** Raymond James Meetings → → | **B1101** 3:15 Speech | **3** GSK Visit Jim Hood CAMBREY |
| | To Nashville: | | |
| **7** | **8** COLUMBUS DAY, OBSERVED (US) THANKSGIVING DAY (CANADA) GNRH Study UNA | **9** | **10** Hagfish GBB - Golf LA to Shanghai Ln CHINA |
| **14** | **15** PHARMACIA UPJOHN Mtg in NH HERB Brotspigo STEPHANIE - Reg Affairs Russo 8:50 — 3:00 | **16** NATIONAL BOSS DAY (US) To NYC GARY DAVIS 11:00 (212) 625-9501 → Dinner Barry Black WARWICK | **17** TRAIN to Phila Phil Smith CHOW-PIN-LEE 1130 GSK Mtg. Phila RETURN to NH |
| **21** To SPAIN 7:00 pm Continental | **22** Ar. SPAIN | **23** SPAIN ZARAGOSSA | **24** UNITED NATIONS DAY (US) - RETURN - USA |
| **28** DAYLIGHT SAVING TIME ends (US) | **29** HOLIDAY (IRELAND) MOVE TO NEW SPANISH OFFICE | **30** | **31** HALLOWEEN |

BENTL024878
CONFIDENTIAL

# OCTOBER 2001

| THURSDAY | FRIDAY | SATURDAY |
|---|---|---|
| 4 ?<br>Profile - Visit<br>8:30<br><br>CAMBREY | 5 ?<br>9:00 John RADOW<br>10:00 Ron Spangler<br>2:45 Interview | 6<br><br>B1102 |
| 11 | 12 Meet Eli Shohet<br>Co* 6:00 Am Flight TEVA - N.J.<br>841 Bos → EWR<br>Co* 12:30 - 1:37 | 13 |
| 18 | 19 11:00 - Pfizer Conf<br>817 - 292 - 1870<br>1:00<br>Ken Andrews<br>• Institution<br>NH office Mtg. | 20 |
| 25 Novantis<br>11:00 Conf. Call | 26 DUSA Visit? | 27 The Golf Club NE<br>2:00 - 4:00 |
| | | |

**September 2001**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 30 | 24 | 25 | 26 | 27 | 28 | 29 |

**October 2001**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | 31 | | | |

**November 2001**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | |

**December 2001**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 30 | 24 31 | 25 | 26 | 27 | 28 | 29 |

**January 2002**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 | 31 | | |

**February 2002**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24 | 25 | 26 | 27 | 28 | | |

BENTL024879<br>CONFIDENTIAL

**B1103**

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY |
|---|---|---|---|
| **4** Lv to Spain B.O.D<br><br>McGovern – Apt.<br>Newark Marriot | **5** Arrive Spain<br>Mtg. Management 8:30<br>Novartis Mtg 2:00 – 5:00<br>Dinner | **6** ELECTION DAY (US)<br><br>To PHILA<br>RADNOR Hotel | **7** Phila B.O.D Mtg -<br>Art. Mary. Mtg -<br>7-10<br>Consbarcer Mtrmshp<br>PM. Golf.<br><br>Dinner |
| **11** VETERANS DAY (US)<br>REMEMBRANCE DAY (CANADA) | **12** Concept | **13** | **14** To Fla<br>Marriot Palm Beach Gardens<br>4000 REA Blvd<br><br>7:45<br>Dinner Herb Brotzpies |
| **18** Spain | **19** Novartis Mtg Newark @ 9:30 | **20** Mtg. 8:30 Mgmt<br>Home | **21** 3:45 Daniel<br>Dr. Bloom<br><br>return |
| **25** To Spain | **26** Pharmacia UpJohn Mtg @ NH Office | **27**<br><br>To Spain | **28** |

BENTL024880<br>CONFIDENTIAL

# NOVEMBER 2001

| THURSDAY | FRIDAY | SATURDAY |
|---|---|---|
| 1 | 2 | 3 **B1104** |
| 8 | 9 8:30 Mtg. | 10 |
| 5:00 Fischer Scr - 7:00 Mtg. | | |
| 15 Return Fla Breakfast Mtg. 7:30 - 9:00 | 16 | 17 |
| 22 THANKSGIVING DAY (US) Return | 23 Ltr to Ethyphon Closed office | 24 |
| 29 | 30 Novartis Internal Mngt. Mtg. | |

**October 2001**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | 31 | | | |

**November 2001**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | |

**December 2001**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 30 | 24 31 | 25 | 26 | 27 | 28 | 29 |

**January 2002**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 | 31 | | |

**February 2002**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24 | 25 | 26 | 27 | 28 | | |

**March 2002**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24 31 | 25 | 26 | 27 | 28 | 29 | 30 |

BENTL024881
CONFIDENTIAL

B1105

DECEMBER (handwritten)

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY |
|---|---|---|---|
| | | | |
| 2  Spain | 3  Mtg. Phila - Comp. Commit  8:00  Apt. Marriot | 4 | 5  ?  ? |
| 9  HANUKKAH begins at sundown  WEEK LONG GARY DAVIS  SEATTLE tdc | 10  HANUKKAH  Angellini Mtg.  in N.J.  Riveredge, N.J.  Schedule Plan | 11 | 12  To Florida  CAR - Mchoven  6:00 |
| 16 | 17  TGVA Mtg. - SPAIN | 18 | 19  - SPAIN - |
| 23  To Mexico | 24  Closed | 25  CHRISTMAS DAY | 26  BOXING DAY (A, C, NZ, UK)  ST. STEPHEN'S DAY (IRELAND)  KWANZAA begins |
| 30  Return from  Mexico | 31  CLOSED | | |

BENTL024882
CONFIDENTIAL

# DECEMBER 2001

| THURSDAY | FRIDAY | SATURDAY |
|---|---|---|
| | | **1** <br> **B1106** |
| **6** Mark Mtg. | **7** | **8** |
| **13** Thurpa – Raymond <br> James <br> 9:00 | **14** <br><br> McGowan <br> Return 11:00 | **15** Return to FL |
| **20** Mtg.– Madrid <br> SKYE PHARMA | **21** <br> 11 – 1     2 – 3 | **22** |
| **27** | **28** | **29** |

**November     2001**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | |

**December     2001**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 30 | 24 31 | 25 | 26 | 27 | 28 | 29 |

**January     2002**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 | 31 | | |

**February     2002**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24 | 25 | 26 | 27 | 28 | | |

**March     2002**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24 31 | 25 | 26 | 27 | 28 | 29 | 30 |

**April     2002**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | | | | |

AT-A-GLANCE

**BENTL024883**
**CONFIDENTIAL**

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY |
|---|---|---|---|
| | | 1 NEW YEAR'S DAY | 2 NEW YEAR'S BANK HOLIDAY (SCOTLAND) NH Raymond Jr |
| | | R&I Night Arrive | |
| 6 | 7 Spain Holiday DD RJ Acctng NH? Draft. | 8 | 9 Fly to San Diego Bert Car By Hyatt Aventine u La Jolla |
| 13 Portrait Lamulu Study @ UNH | 14 WGB conference NVE Bost- Denver Chicago Begin Road Show | 15 | 16 |
| 20 | 21 MARTIN LUTHER KING, JR. DAY (US) | 22 | 23 |
| 27 | 28 or LV Dinner at New Rstr. | 29 Mtg. | 30 B.O.D Mtg. Spain Seperate Planes Zarragossa |

BENTL024884
CONFIDENTIAL

# JANUARY 2002

| THURSDAY | FRIDAY | SATURDAY |
|---|---|---|
| 3 RD Due Diligence | 4 Tampa Raymond James Presentation TO Senior Equity Mkt Group. | 5 |
| 10 Golf 9:00  7:00 RETURN | 11 Dermtech | 12 |
| 17 | 18 Toronto A. Gupta | 19 |
| 24 END ROAD SHOW PRICE | 25 File Reg Statest | 26 AUSTRALIA DAY (AUSTRALIA) TO Spain Continental |
| 31 Return to USA. | FEB 1 Close Offering | |

**December    2001**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 30 | 24 31 | 25 | 26 | 27 | 28 | 29 |

**January    2002**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 | 31 | | |

**February    2002**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24 | 25 | 26 | 27 | 28 | | |

**March    2002**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24 31 | 25 | 26 | 27 | 28 | 29 | 30 |

**April    2002**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | | | | |

**May    2002**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | 31 | |

AT-A-GLANCE®

BENTL024885
CONFIDENTIAL