B1109

**BENTLEY PHARMACEUTICALS, INC.**
Management Fees Calculation
TOTAL MAY-DEC 1998

| | JRMurphy | MDPrice | RMStole | EMelia | CDBrown | July - Dec Total | May - Dec Calculated Total | Per Backup |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 488440 |
| Salaries/Wages | $ 137,502 | $ 80,958 | $ 87,678 | $ 44,323 | $ 18,943 | $ 369,404 | $ 492,539 | $ 732,660 |
| Benefits 7.51% | 13,771 | 8,188 | 9,419 | 4,512 | 1,836 | 37,726 | 50,301 | |
| Outside Services | 141,600 | 164,100 | 600 | 23,100 | 600 | 330,000 | 440,000 | |
| Travel/Entertainment | 25,044 | 24,557 | 5,000 | - | - | 54,601 | 72,801 | |
| Occupancy | 10,610 | 10,610 | 10,610 | 10,610 | 10,610 | 53,050 | 70,733 | |
| Supplies/Maint. | 2,469 | 2,469 | 2,469 | 2,469 | 2,469 | 12,345 | 16,460 | |
| Communication | 42,948 | 42,948 | - | 42,948 | - | 128,844 | 171,792 | |
| Directors Fees/Ins. | 15,197 | 15,197 | 15,197 | - | - | 45,591 | 60,788 | |
| Other gen & admin | 6,448 | 6,448 | 6,448 | 6,448 | 6,448 | 32,240 | 42,987 | |
| Sub-totals | $ 395,589 | $ 355,475 | $ 137,421 | $ 134,410 | $ 40,906 | $ 1,063,801 | $ 1,418,401 | |
| Percent | 50 | 60 | 80 | 70 | 50 | | | |
| Allocation | $ 197,795 | $ 178,335 | $ 109,937 | $ 94,087 | $ 20,453 | $ 600,606 | $ 800,808 | |
| Total | | | | | 600,606 | | 800,808 | |
| Say | | | | | $ 600,600 | | $ 800,800 | |
| Pesetas/$ | | | | | 146.9886779 | | 146.9886779 | |
| Amount of Invoice in Pesetas | | | | | 88,281,400 | | 117,708,533 | |
| | | | | | | | 97,100,496 | |

BENTL035585
HIGHLY CONFIDENTIAL

B1110

| | | | BENTLEY PHARMACEUTICALS, INC. | | | | |
|---|---|---|---|---|---|---|---|
| | | | Management Fees Calculation | | | | |
| | | | JULY 1998 | | | | |
| | | | | | | | |
| | | | JRMurphy | MDPrice | RMStote | EMelia | CDBrown |
| Salaries/Wages | | | $ 20,417 | $ 12,500 | $ 18,750 | $ 7,651 | $ 2,963 |
| Benefits 10.85% | | | 2,215 | 1,356 | 2,034 | 830 | 321 |
| Outside Services | | | 23,600 | 27,350 | 100 | 3,850 | 100 |
| Travel/Entertainment | | | 3,215 | 3,053 | 526 | - | - |
| Occupancy | | | 2,130 | 2,130 | 2,130 | 2,130 | 2,130 |
| Supplies/Maint. | | | 343 | 343 | 343 | 343 | 343 |
| Communication | | | 7,158 | 7,158 | - | 7,158 | - |
| Directors Fees/Ins. | | | 5,985 | 5,985 | 5,985 | - | - |
| Other gen & admin | | | 940 | 940 | 940 | 940 | 940 |
| | | | | | | | |
| Sub-totals | | | $ 66,003 | $ 60,815 | $ 30,808 | $ 22,902 | $ 6,797 |
| | | | | | | | |
| Percent | | | 50 | 40 | 80 | 70 | 50 |
| | | | | | | | |
| Allocation | | | $ 33,002 | $ 24,326 | $ 24,646 | $ 16,031 | $ 3,399 |
| | | | | | | | |
| Total | | | | | | | |
| Say | | | | | | | $ 101,404 |
| Peseta/$ | | | | | | | $ 101,400 |
| Amount of Invoice in Pesetas | | | | | | | 152.592212 |
| | | | | | | | 15,472,850 |

BENTL035586
HIGHLY CONFIDENTIAL

B1111

| | | | BENTLEY PHARMACEUTICALS, INC. | | | | |
|---|---|---|---|---|---|---|---|
| | | | Management Fees Calculation | | | | |
| | | | AUG 1998 | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | JRMurphy | MDPrice | RMStote | EMelia | CDBrown |
| Salaries/Wages | | | $ 20,417 | $ 12,500 | $ 18,750 | $ 7,651 | $ 2,963 |
| Benefits 8.1% | | | 1,654 | 1,012 | 1,519 | 620 | 240 |
| Outside Services | | | 23,600 | 27,350 | 100 | 3,850 | 100 |
| Travel/Entertainment | | | 3,215 | 3,053 | 526 | - | - |
| Occupancy | | | 2,130 | 2,130 | 2,130 | 2,130 | 2,130 |
| Supplies/Maint. | | | 312 | 312 | 312 | 312 | 312 |
| Communication | | | 7,158 | 7,158 | - | 7,158 | - |
| Directors Fees/Ins. | | | 1,755 | 1,755 | 1,755 | - | - |
| Other gen & admin | | | 994 | 994 | 994 | 994 | 994 |
| | | | | | | | |
| Sub-totals | | | $ 61,235 | $ 56,264 | $ 26,086 | $ 22,715 | $ 6,739 |
| | | | | | | | |
| Percent | | | 50 | 40 | 80 | 70 | 50 |
| | | | | | | | |
| Allocation | | | $ 30,618 | $ 22,506 | $ 20,869 | $ 15,901 | $ 3,370 |
| | | | | | | | |
| Total | | | | | | | $ 93,262 |
| Say | | | | | | | $ 93,200 |
| Peseta/$ | | | | | | | 151.75915 |
| Amount of Invoice in Pesetas | | | | | | | 14,143,953 |

BENTL035587
HIGHLY CONFIDENTIAL

B1112

| | | | BENTLEY PHARMACEUTICALS, INC. | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Management Fees Calculation | | | | | |
| | | | SEP 1998 | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | JRMurphy | | MDPrice | RMStote | EMelia | CDBrown |
| Salaries/Wages | | | $ 20,417 | $ | 12,500 | $ 18,049 | $ 7,651 | $ 2,963 |
| Benefits 14.2% | | | 2,899 | | 1,775 | 2,563 | 1,086 | 421 |
| Outside Services | | | 23,600 | | 27,350 | 100 | 3,850 | 100 |
| Travel/Entertainment | | | 3,215 | | 3,053 | 526 | - | - |
| Occupancy | | | 2,130 | | 2,130 | 2,130 | 2,130 | 2,130 |
| Supplies/Maint. | | | 350 | | 350 | 350 | 350 | 350 |
| Communication | | | 7,158 | | 7,158 | - | 7,158 | - |
| Directors Fees/Ins. | | | 1,692 | | 1,692 | 1,692 | - | - |
| Other gen & admin | | | 1,664 | | 1,664 | 1,664 | 1,664 | 1,664 |
| | | | | | | | | |
| Sub-totals | | | $ 63,125 | $ | 57,672 | $ 27,074 | $ 23,889 | $ 7,628 |
| | | | | | | | | |
| Percent | | | 50 | | 40 | 80 | 70 | 50 |
| | | | | | | | | |
| Allocation | | | $ 31,563 | $ | 23,069 | $ 21,659 | $ 16,722 | $ 3,814 |
| | | | | | | | | |
| Total | | | | | | | | |
| Say | | | | | | | | $ 96,827 |
| Peseta/$ | | | | | | | | $ 96,800 |
| Amount of Invoice in Pesetas | | | | | | | | 144.4596383 |
| | | | | | | | | 13,983,693 |

BENTL035588
HIGHLY CONFIDENTIAL

B1113

| | | | BENTLEY PHARMACEUTICALS, INC. | | | | |
|---|---|---|---|---|---|---|---|
| | | | Management Fees Calculation | | | | |
| | | | OCT 1998 | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | JRMurphy | MDPrice | RMStote | EMelia | CDBrown |
| Salaries/Wages | | | $ 20,417 | $ 12,500 | $ 13,607 | $ 7,651 | $ 2,963 |
| Benefits 14.6% | | | 2,981 | 1,825 | 1,987 | 1,117 | 433 |
| Outside Services | | | 23,600 | 27,350 | 100 | 3,850 | 100 |
| Travel/Entertainment | | | 4,159 | 4,158 | 924 | - | - |
| Occupancy | | | 2,158 | 2,158 | 2,158 | 2,158 | 2,158 |
| Supplies/Maint. | | | 534 | 534 | 534 | 534 | 534 |
| Communication | | | 7,158 | 7,158 | - | 7,158 | - |
| Directors Fees/Ins. | | | 2,255 | 2,255 | 2,255 | - | - |
| Other gen & admin | | | 1,014 | 1,014 | 1,014 | 1,014 | 1,014 |
| | | | | | | | |
| Sub-totals | | | $ 64,276 | $ 58,952 | $ 22,579 | $ 23,482 | $ 7,202 |
| | | | | | | | |
| Percent | | | 50 | 60 | 80 | 70 | 50 |
| | | | | | | | |
| Allocation | | | $ 32,138 | $ 35,371 | $ 18,063 | $ 16,437 | $ 3,601 |
| | | | | | | | |
| Total | | | | | | | $ 105,611 |
| Say | | | | | | | $ 105,600 |
| Peseta/$ | | | | | | | 139.26 |
| Amount of Invoice in Pesetas | | | | | | | 14,705,856 |

BENTL035589
HIGHLY CONFIDENTIAL

B1114

| | | | BENTLEY PHARMACEUTICALS, INC. | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Management Fees Calculation | | | | | | |
| | | | NOV 1998 | | | | | | |
| | | | JRMurphy | | MDPrice | RMStote | EMelia | | CDBrown |
| Salaries/Wages | | | $ | 20,417 | $ 12,500 | $ 8,952 | $ 7,651 | $ | 2,963 |
| Benefits 6.67% | | | | 1,362 | 834 | 597 | 510 | | 198 |
| Outside Services | | | | 23,600 | 27,350 | 100 | 3,850 | | 100 |
| Travel/Entertainment | | | | 4,386 | 4,386 | 975 | - | | - |
| Occupancy | | | | 561 | 561 | 561 | 561 | | 561 |
| Supplies/Maint. | | | | 276 | 276 | 276 | 276 | | 276 |
| Communication | | | | 7,158 | 7,158 | - | 7,158 | | - |
| Directors Fees/Ins. | | | | 1,755 | 1,755 | 1,755 | - | | - |
| Other gen & admin | | | | 935 | 935 | 935 | 935 | | 935 |
| Sub-totals | | | $ | 60,450 | $ 55,755 | $ 14,151 | $ 20,941 | $ | 5,033 |
| Percent | | | | 50 | 60 | 80 | 70 | | 50 |
| Allocation | | | $ | 30,225 | $ 33,453 | $ 11,321 | $ 14,659 | $ | 2,517 |
| Total | | | | | | | | $ | 92,174 |
| Say | | | | | | | | $ | 92,200 |
| Peseta/$ | | | | | | | | | 142.99 |
| Amount of Invoice in Pesetas | | | | | | | | | 13,183,678 |

BENTL035590
HIGHLY CONFIDENTIAL

B1115

| | | | BENTLEY PHARMACEUTICALS, INC. | | | | |
|---|---|---|---|---|---|---|---|
| | | | Management Fees Calculation | | | | |
| | | | DEC 1998 | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | JRMurphy | MDPrice | RMStote | EMelia | CDBrown |
| Salaries/Wages | | | $ 35,417 | $ 18,458 | $ 9,570 | $ 6,068 | $ 4,128 |
| Benefits 7.51% | | | 2,660 | 1,386 | 719 | 349 | 223 |
| Outside Services | | | 23,600 | 27,350 | 100 | 3,850 | 100 |
| Travel/Entertainment | | | 6,854 | 6,854 | 1,523 | - | - |
| Occupancy | | | 1,501 | 1,501 | 1,501 | 1,501 | 1,501 |
| Supplies/Maint. | | | 654 | 654 | 654 | 654 | 654 |
| Communication | | | 7,158 | 7,158 | - | 7,158 | - |
| Directors Fees/Ins. | | | 1,755 | 1,755 | 1,755 | - | - |
| Other gen & admin | | | 901 | 901 | 901 | 901 | 901 |
| | | | | | | | |
| Sub-totals | | | $ 80,500 | $ 66,017 | $ 16,723 | $ 20,481 | $ 7,507 |
| | | | | | | | |
| Percent | | | 50 | 60 | 80 | 70 | 50 |
| | | | | | | | |
| Allocation | | | $ 40,250 | $ 39,610 | $ 13,378 | $ 14,337 | $ 3,754 |
| | | | | | | | |
| Total | | | | | | | $ 111,329 |
| Say | | | | | | | $ 111,300 |
| Peseta/$ | | | | | | | 142.02 |
| Amount of Invoice in Pesetas | | | | | | | 15,806,826 |

BENTL035591
HIGHLY CONFIDENTIAL

B1116

| | | Management Fee (A) | | Management Fee (B) | | Management Fee (C) | |
|---|---|---|---|---|---|---|---|
| | | pesetas | US$ | pesetas | US$ | pesetas | US$ |
| Q1 1998 | | 25,000,000 | 162,000 | - | - | - | - |
| Apr-98 | | 8,333,333 | 54,000 | - | - | - | - |
| | | 33,333,333 | 216,000 | - | - | - | - |
| May-98 | | - | - | 5,000,000 | 33,000 | 5,000,000 | 33,000 |
| Jun-98 | | - | - | 5,000,000 | 33,000 | 5,000,000 | 33,000 |
| Jul-98 | | - | - | 5,000,000 | 33,000 | 15,472,850 | 101,400 |
| Aug-98 | | - | - | 5,000,000 | 33,000 | 14,143,953 | 93,200 |
| Sep-98 | | - | - | 5,000,000 | 35,000 | 13,983,693 | 96,800 |
| YTD 1998 | | 33,333,333 | 216,000 | 25,000,000 | 167,000 | 53,600,496 | 357,400 |
| Adjustment | | 20,267,163 | 141,400 | 28,600,496 | 190,400 | - | - |
| Adj YTD 1998 | | 53,600,496 | $ 357,400 | 53,600,496 | $357,400 | 53,600,496 | $357,400 |
| Oct-98 | | 14,500,000 | 104,124 | 14,500,000 | 104,124 | 14,705,856 | 105,602 |
| Nov-98 | | 14,500,000 | 101,405 | 14,500,000 | 101,405 | 13,183,678 | 92,199 |
| Dec-98 | | 14,500,000 | 102,100 | 14,500,000 | 102,100 | 15,806,826 | 111,302 |
| | | 97,100,496 | 665,029 | 97,100,496 | 665,029 | 97,296,856 | 666,503 |
| | | | | | | Difference | 1,475 |
| Inc Tax Effect of adjustment | | 7,093,507 | $ 49,490 | | | | |
| | | | | | | | |
| (A) Recorded on US GAPP books | | | | | | | |
| (B) Recorded on Spain statutory books | | | | | | | |
| (C) What should be recorded on US GAAP and Spain statutory books | | | | | | | |

**Bentley Pharmaceuticals, Inc.**
**Intercompany Management Fee**
**May 1998-December 1998**

BENTL035584
HIGHLY CONFIDENTIAL

H:\Acct_fin\1298ye\Icofee.xls

B1117

| Bentley Pharmaceuticals, Inc. | | | |
|---|---|---|---|
| Management Fee Summary | | | |
| For the year ended December 31, 1999 | | | |
| | (in pesetas) | | |
| | | | |
| | | | |
| | | Per Interco | |
| | Monthly Calc | Invoice | Per Spain F/S |
| January | 13,532,568 | 14,500,000 | 14,500,000 |
| February | 16,885,779 | 15,213,000 | 15,213,000 |
| March | 18,102,284 | 15,213,000 | 15,213,000 |
| April | 21,254,538 | 15,000,000 | 15,000,000 |
| May | 18,097,769 | 15,000,000 | 15,000,000 |
| June | 21,035,805 | 15,000,000 | 15,000,000 |
| July | 17,324,846 | 15,000,000 | 15,000,000 |
| August | 18,752,754 | 15,000,000 | 15,000,000 |
| September | 20,116,950 | 15,000,000 | 15,000,000 |
| October | 16,829,258 | 15,000,000 | 15,000,000 |
| November | 19,055,858 | 15,000,000 | 15,000,000 |
| December | 24,051,488 | 60,113,896 | 101,068,000 |
| | 225,039,896 | 225,039,896 | 265,994,000 |
| 1999 Senioral Royalty | | 38,935,606 | |
| Intercompnay - Chile | | 2,018,498 | |
| Per Spain F/S | | 265,994,000 | |

BENTL035592
HIGHLY CONFIDENTIAL

B1118

BENTL035593
HIGHLY CONFIDENTIAL

**BENTLEY PHARMACEUTICALS, INC.**
**Management Fees Calculation**
**TOTAL 1999**

| | JRMurphy | MDPrice | RMStote | RJGrunik | JVelazco | EMells | CDBrown | Total | Per GL | Difference | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Salaries/Wages | $ 294,944 | $ 171,231 | $ 108,158 | $ 99,808 | $ 29,444 | $ 82,656 | $ 38,921 | $ 825,162 | $ 825,162 | | |
| Benefits 25% | 44,830 | 26,062 | 17,693 | 13,490 | 3,355 | 13,043 | 5,815 | 124,288 | 124,298 | | |
| Outside Services | 271,729 | 326,900 | 11,118 | 21,236 | 400 | 50,081 | 33,972 | 715,436 | 667,238 | 48,198 | * only allocated $100 to Stote, Grunik and Velazco |
| Travel/Entertainment | 96,830 | 21,521 | 8,808 | 1,650 | - | 1,051 | 948 | 130,808 | 132,084 | (1,276) | |
| Occupancy | 19,135 | 13,035 | 13,035 | 11,779 | 5,679 | 13,035 | 13,035 | 88,734 | 88,737 | (3) | |
| Supplies/Maint. | 10,994 | 3,662 | 10,994 | 10,314 | 8,015 | 3,662 | 3,662 | 51,283 | 51,301 | (18) | |
| Communication | 76,632 | 91,958 | 1,200 | 1,000 | 600 | 12,811 | 7,379 | 191,580 | 191,607 | (27) | |
| Directors Fees/Ins. | 10,365 | 10,365 | 10,365 | 8,258 | - | | | 39,352 | 39,352 | | |
| Other gen & admin | 24,367 | 24,367 | 9,341 | 3,472 | 3,472 | 24,367 | 24,367 | 113,751 | 113,763 | (12) | * included R&D reo |
| Sub-totals | $ 849,615 | $ 689,101 | $ 190,702 | $ 171,008 | $ 50,965 | $ 200,705 | $ 128,099 | 2,280,394 | | | |
| Percent | 60% | 50% | 80% | 60% | 50% | 70% | 50% | | | | |
| Allocation | $ 509,694 | $ 344,556 | $ 152,562 | $ 85,739 | $ 25,483 | $ 140,495 | $ 64,050 | $ 1,322,778 | | | |
| Total | | | | | | | $ 1,322,778 | | | | |
| Cost + % | | | | | | | 8.65% | | | | |
| | | | | | | | $ 1,437,198 | | | | |
| Bay | | | | | | | $ 1,437,200 | | | | |
| Pesetas$ | | | | | | | 156.15528 | | | | |
| Amount of Invoice in Pesetas - calculated | | | | | | | 224,426,368 | | | | |
| Amount of invoice in Pesetas - actual | | | | | | | 225,039,896 | | | | |

B1119

BENTL035594
HIGHLY CONFIDENTIAL

**BENTLEY PHARMACEUTICALS, INC.**
**Management Fees Calculation**
**JANUARY 1999**

| | JRMurphy | MDPrice | RMStote | EMelia | CDBrown | | |
|---|---|---|---|---|---|---|---|
| Salaries/Wages | $ 23,541 | $ 14,000 | $ 6,250 | $ 7,650 | $ 2,962 | | $ 54,403 |
| Benefits 25% | 5,885 | 3,500 | 1,563 | 1,913 | 741 | 13,601 | |
| Outside Services | 18,242 | 21,891 | 100 | 3,192 | 2,180 | 45,606 | |
| | 40% | 48% | | 7% | 5% | 45,606 | |
| Travel/Entertainment | 1,584 | 3,395 | (656) | - | - | | |
| Occupancy | 1,266 | 1,266 | 1,266 | 1,266 | 1,266 | | |
| Supplies/Maint. | 493 | 493 | 493 | 493 | 493 | | |
| Communication | 5,704 | 6,845 | 100 | 998 | 613 | 14,260 | |
| | 40% | 48% | | 7% | 5% | 14,260 | |
| Directors Fees/Ins. | 1,053 | 1,053 | 1,053 | - | - | | |
| Other gen & admin | 909 | 909 | 909 | 909 | 909 | | |
| Sub-totals | $ 58,678 | $ 53,353 | $ 11,078 | $ 16,421 | $ 9,164 | | |
| Percent | 60% | 50% | 80% | 70% | 50% | | |
| Allocation | $ 35,207 | $ 26,676 | $ 8,862 | $ 11,495 | $ 4,582 | | $ 86,822 |
| Total | | | | | $ 86,822 | | |
| Cost + % | | | | | 8.65% | | |
| Say | | | | | 94,332 | | |
| Peseta/$ | | | | | $ 94,300 | | |
| Amount of Invoice in Pesetas | | | | | 13,532,568 | | |

B1120

BENTL035595
HIGHLY CONFIDENTIAL

**BENTLEY PHARMACEUTICALS, INC.**
Management Fees Calculation
FEBRUARY 1999

| | JRMurphy | MDPrice | RMStote | EMelia | CDBrown | | | Total |
|---|---|---|---|---|---|---|---|---|
| Salaries/Wages | $ 24,166 | $ 14,000 | $ 15,722 | $ 7,650 | $ 2,962 | | | $ 64,500 |
| Benefits 20% | 4,833 | 2,800 | 3,144 | 1,530 | 592 | | 12,900 | |
| Outside Services | 26,374 | 31,648 | 100 | 4,615 | 3,197 | | 65,934 | |
| | 40% | 48% | | 7% | 5% | | 65,934 | |
| Travel/Entertainment | (58) | - | - | - | - | | | |
| Occupancy | 1,187 | 1,187 | 1,187 | 1,187 | 1,187 | | | |
| Supplies/Maint. | 58 | 58 | 58 | 58 | 58 | | | |
| Communication | 7,145 | 8,574 | 100 | 1,250 | 793 | | 17,862 | |
| | 40% | 48% | | 7% | 5% | | 17,862 | |
| Directors Fees/Ins. | 1,053 | 1,053 | 1,053 | - | - | | | |
| Other gen & admin | 1,043 | 1,043 | 1,043 | 1,043 | 1,043 | | | |
| Sub-totals | $ 65,802 | $ 60,365 | $ 22,408 | $ 17,334 | $ 9,833 | | | |
| Percent | 60% | 50% | 80% | 70% | 50% | | | |
| Allocation | $ 39,481 | $ 30,182 | $ 17,927 | $ 12,134 | $ 4,916 | | | $ 104,641 |
| Total | | | | | | | | $ 104,641 |
| Cost + % | | | | | | | | 8.65% |
| | | | | | | | | $ 113,692 |
| Say | | | | | | | | $ 113,700 |
| Peseta/$ | | | | | | | | 148.51169 |
| Amount of Invoice in Pesetas | | | | | | | | 16,885,779 |

BENTL.035596
HIGHLY CONFIDENTIAL

**BENTLEY PHARMACEUTICALS, INC.**
**Management Fees Calculation**
**MARCH 1999**

| | JRMurphy | MDPrice | RMState | RJGvurik | EMelia | CDBrown | |
|---|---|---|---|---|---|---|---|
| Salaries/Wages | $ 24,166 | $ 14,000 | $ 15,169 | $ 7,500 | $ 7,650 | $ 2,962 | $ 71,447 |
| Benefits 25% | 6,042 | 3,500 | 3,792 | 1,875 | 1,913 | 741 | 17,862 |
| Outside Services | 26,941 | 32,329 | 100 | 100 | 4,715 | 3,168 | 67,353 |
| | 40% | 48% | | | 7% | 5% | 67,353 |
| Travel/Entertainment | 2,329 | - | 1,097 | - | - | - | |
| Occupancy | 1,187 | 1,187 | 1,187 | - | 1,187 | 1,187 | |
| Supplies/Maint. | 119 | 119 | 119 | - | 119 | 119 | |
| Communication | 3,870 | 4,644 | 100 | 100 | 677 | 284 | 9,675 |
| | 40% | 48% | | | 7% | 5% | 9,675 |
| Directors Fees/Ins. | 878 | 878 | 878 | 878 | - | - | |
| Other gen & admin | 1,485 | 1,485 | 1,485 | - | 1,485 | 1,485 | |
| Sub-totals | $ 67,017 | $ 58,143 | $ 23,927 | $ 10,453 | $ 17,746 | $ 9,945 | |
| Percent | 60% | 50% | 80% | 30% | 70% | 50% | |
| Allocation | $ 40,210 | $ 29,072 | $ 19,142 | $ 3,136 | $ 12,422 | $ 4,973 | $ 108,954 |
| Total | | | | | | | $ 108,954 |
| Cost + % | | | | | | | 8.65% |
| | | | | | | | $ 118,378 |
| Say | | | | | | | $ 118,400 |
| Peseta/$ | | | | | | | 152.890913 |
| Amount of Invoice in Pesetas | | | | | | | 18,102,284 |

B1122

BENTL.035597
HIGHLY CONFIDENTIAL

**BENTLEY PHARMACEUTICALS, INC.**
Management Fees Calculation
APRIL 1999

| | JRMurphy | MDPrice | RMStote | RJGvurik | EMelia | CDBrown | |
|---|---|---|---|---|---|---|---|
| Salaries/Wages | $ 24,166 | $ 14,000 | $ 12,630 | $ 10,000 | $ 7,650 | $ 3,377 | $ 71,823 |
| Benefits 15% | 3,625 | 2,100 | 1,895 | 1,500 | 1,148 | 507 | 10,773 |
| Outside Services | 34,114 | 40,937 | 100 | 100 | 5,970 | 4,064 | 85,285 |
| | 40% | 48% | | | 7% | 5% | 85,285 |
| Travel/Entertainment | 2,743 | 7,852 | 3,937 | - | - | 681 | |
| Occupancy | 3,226 | 1,192 | 1,192 | 2,034 | 1,192 | 1,192 | |
| Supplies/Maint. | 80 | 80 | 80 | 80 | 80 | 80 | |
| Communication | 8,005 | 9,606 | 100 | 100 | 1,401 | 801 | 20,012 |
| | 40% | 48% | | | 7% | 5% | 20,012 |
| Directors Fees/Ins. | 878 | 878 | 878 | 878 | - | - | |
| Other gen & admin | 885 | 885 | 885 | - | 885 | 885 | |
| Sub-totals | $ 77,722 | $ 77,531 | $ 21,697 | $ 14,692 | $ 18,326 | $ 11,587 | |
| Percent | 60% | 50% | 80% | 30% | 70% | 50% | |
| Allocation | $ 46,633 | $ 38,765 | $ 17,357 | $ 4,407 | $ 12,828 | $ 5,793 | $ 125,785 |
| Total | | | | | | $ 125,785 | |
| Cost + % | | | | | | 8.65% | |
| Say | | | | | | $ 136,665 | |
| Peseta$ | | | | | | $ 136,700 | |
| Pesetas | | | | | | 155.48309 | |
| Amount of Invoice in Pesetas | | | | | | 21,254,538 | |

B1123

BENTL035598
HIGHLY CONFIDENTIAL

**BENTLEY PHARMACEUTICALS, INC.**
Management Fees Calculation
MAY 1999

| | JRMurphy | MDPrice | RMStote | RJGvurik | EMelia | CDBrown | | |
|---|---|---|---|---|---|---|---|---|
| Salaries/Wages | $ 24,166 | $ 14,000 | $ 7,943 | $ 10,000 | $ 7,650 | $ 3,170 | | $ 66,929 |
| Benefits 15% | 3,625 | 2,100 | 1,191 | 1,500 | 1,148 | 476 | | |
| Outside Services | 27,038 | 32,445 | 100 | 100 | 4,732 | 3,180 | 10,039 | |
| | 40% | 48% | | | 7% | 5% | 67,594 | |
| Travel/Entertainment | 14,169 | - | 56 | (363) | - | - | 67,594 | |
| Occupancy | 1,197 | 1,197 | 1,197 | - | 1,197 | 1,197 | | |
| Supplies/Maint. | 541 | 541 | 541 | 541 | 541 | 541 | | |
| Communication | 5,692 | 6,830 | 100 | 100 | 996 | 512 | 14,230 | |
| | 40% | 48% | | | 7% | 5% | 14,230 | |
| Directors Fees/Ins. | 878 | 878 | 878 | 878 | - | - | | |
| Other gen & admin | 569 | 569 | 569 | - | 569 | 569 | | |
| | | | | | | | | |
| Sub-totals | $ 77,875 | $ 58,561 | $ 12,575 | $ 12,755 | $ 16,832 | $ 9,643 | | |
| | | | | | | | | |
| Percent | 60% | 50% | 80% | 30% | 70% | 50% | | |
| | | | | | | | | |
| Allocation | $ 46,725 | $ 29,280 | $ 10,060 | $ 3,827 | $ 11,782 | $ 4,822 | | $ 106,496 |
| | | | | | | | | |
| Total | | | | | | $ 106,496 | | |
| Cost + % | | | | | | 8.65% | | |
| Say | | | | | | $ 115,700 | | |
| Peseta/$ | | | | | | $ 115,700 | | |
| | | | | | | 156.41978 | | |
| Amount of Invoice in Pesetas | | | | | | 18,097,769 | | |

B1124

BENTL035599
HIGHLY CONFIDENTIAL

**BENTLEY PHARMACEUTICALS, INC.**
**Management Fees Calculation**
**JUNE 1999**

| | JRMurphy | MDPrice | RMStote | RJGyurik | EMelia | CDBrown | | |
|---|---|---|---|---|---|---|---|---|
| Salaries/Wages | $ 24,166 | $ 14,000 | $ 7,997 | $ 10,000 | $ 7,650 | $ 3,170 | | $ 66,983 |
| Benefits 15% | 3,625 | 2,100 | 1,200 | 1,500 | 1,148 | 476 | | 10,047 |
| Outside Services | 35,145 | 42,174 | 100 | 100 | 6,150 | 4,193 | | 87,862 |
| | 40% | 48% | | | 7% | 5% | | 87,862 |
| Travel/Entertainment | 5,543 | 2,664 | - | - | - | - | | |
| Occupancy | 5,394 | 1,327 | 1,327 | 4,067 | 1,327 | 1,327 | | |
| Supplies/Maint. | 1,678 | 416 | 1,678 | 1,678 | 416 | 416 | | |
| Communication | 5,499 | 6,599 | 100 | 100 | 962 | 487 | | 13,748 |
| | 40% | 48% | | | 7% | 5% | | 13,748 |
| Directors Fees/Ins. | 878 | 878 | 878 | 878 | - | - | | |
| Other gen & admin | 977 | 977 | 977 | - | 977 | 977 | | |
| Sub-totals | $ 82,905 | $ 71,135 | $ 14,257 | $ 18,322 | $ 18,630 | $ 11,046 | | |
| Percent | 60% | 50% | 80% | 30% | 70% | 50% | | |
| Allocation | $ 49,743 | $ 35,568 | $ 11,405 | $ 5,497 | $ 13,041 | $ 5,523 | | $ 120,777 |
| Total | | | | | | | | $ 120,777 |
| Cost + % | | | | | | | | 8.65% |
| Say | | | | | | | | $ 131,224 |
| Peseta/$ | | | | | | | | $ 131,200 |
| | | | | | | | | 160.33388 |
| Amount of Invoice in Pesetas | | | | | | | | 21,035,805 |

B1125

BENTL035600
HIGHLY CONFIDENTIAL

**BENTLEY PHARMACEUTICALS, INC.**
Management Fees Calculation
JULY 1999

| | JRMurphy | MDPrice | RMState | RJGvunik | IVelazco | EMella | CDBrown | | |
|---|---|---|---|---|---|---|---|---|---|
| Salaries/Wages | $ 24,166 | $ 14,000 | $ 7,682 | $ 10,000 | $ 4,708 | $ 6,718 | $ 3,170 | | $ 70,444 |
| Benefits 15% | 3,625 | 2,100 | 1,152 | 1,500 | 706 | 1,008 | 476 | 10,567 | |
| Outside Services | 16,030 | 19,236 | 100 | 100 | - | 2,805 | 1,804 | 40,075 | |
| | 40% | 48% | | | | 7% | 5% | 40,075 | |
| Travel/Entertainment | 1,579 | 684 | 1,169 | 252 | - | - | - | | |
| Occupancy | 1,398 | 1,398 | 1,398 | 1,398 | 1,398 | 1,398 | 1,398 | | |
| Supplies/Maint. | 1,289 | 212 | 1,289 | 1,289 | 1,289 | 212 | 212 | | |
| Communication | 7,498 | 8,998 | 100 | 100 | 100 | 1,212 | 737 | 18,746 | |
| | 40% | 48% | | | | 7% | 5% | 18,746 | |
| Directors Fees/Ins. | 658 | 658 | 658 | 658 | - | - | - | | |
| Other gen & admin | 1,657 | 1,657 | 441 | 441 | 441 | 1,657 | 1,657 | | |
| Sub-totals | $ 57,900 | $ 48,943 | $ 13,989 | $ 15,738 | $ 8,642 | $ 15,009 | $ 9,453 | | |
| Percent | 60% | 50% | 80% | 60% | 50% | 70% | 50% | | |
| Allocation | $ 34,740 | $ 24,472 | $ 11,191 | $ 9,443 | $ 4,321 | $ 10,507 | $ 4,726 | | |
| Total | | | | | | | | | $ 99,400 |
| Cost + % | | | | | | | | | 8.65% |
| Say | | | | | | | | | $ 107,998 |
| Peseta/$ | | | | | | | | | $ 108,000 |
| Amount of Invoice in Pesetas | | | | | | | | | 160.41524 |
| | | | | | | | | | 17,324,846 |

B1126

BENTL035601
HIGHLY CONFIDENTIAL

**BENTLEY PHARMACEUTICALS, INC.**
Management Fees Calculation
AUGUST 1999

| | JRMurphy | MDPrice | RMState | RJGvurik | IVelazco | EMelia | CDBrown |
|---|---|---|---|---|---|---|---|
| Salaries/Wages | $ 24,166 | $ 14,000 | $ 7,682 | $ 10,000 | $ 4,708 | $ 5,786 | $ 3,170 |
| Benefits 15% | 3,625 | 2,100 | 1,152 | 1,500 | 706 | 868 | 476 |
| Outside Services | 19,745 | 23,694 | 100 | 100 | - | 3,455 | 2,268 |
| | 40% | 49% | | | | 7% | 5% |
| Travel/Entertainment | 12,079 | 856 | - | 34 | - | - | - |
| Occupancy | 896 | 896 | 896 | 896 | 896 | 896 | 896 |
| Supplies/Maint. | 1,789 | 115 | 1,789 | 1,789 | 1,789 | 115 | 115 |
| Communication | 10,605 | 12,726 | 100 | 100 | 100 | 1,756 | 1,126 |
| | 40% | 49% | | | | 7% | 5% |
| Directors Fees/Ins. | 658 | 658 | 658 | 658 | - | - | - |
| Other gen & admin | 952 | 952 | - | - | - | 952 | 952 |
| Sub-totals | $ 74,516 | $ 55,998 | $ 12,377 | $ 15,077 | $ 8,199 | $ 13,827 | $ 9,001 |
| Percent | 60% | 50% | 80% | 60% | 50% | 70% | 50% |
| Allocation | $ 44,709 | $ 27,999 | $ 9,902 | $ 9,048 | $ 4,100 | $ 9,679 | $ 4,501 |

| | | |
|---|---|---|
| Total | $ 109,936 |
| Cost + % | 8.65% |
| Say | $ 119,445 |
| | $ 119,500 |
| Peseta/$ | 156.92681 |
| Amount of Invoice in Pesetas | 18,752,754 |

B1127

**BENTLEY PHARMACEUTICALS, INC.**
Management Fees Calculation
SEPTEMBER 1999

| | JRMurphy | MDPrice | RMState | RJGvurlk | IVelazco | EMelia | CDBrown | |
|---|---|---|---|---|---|---|---|---|
| Salaries/Wages | $ 24,166 | $ 14,000 | $ 6,250 | $ 10,000 | $ 4,708 | $ 5,786 | $ 3,170 | $ 68,080 |
| Benefits 10% | 2,417 | 1,400 | 625 | 1,000 | 471 | 579 | 317 | 6,808 |
| Outside Services | 16,377 | 19,850 | 2,481 | 4,963 | 100 | 3,474 | 2,381 | 49,626 |
| | 33% | 40% | 5% | 10% | 7% | 7% | 5% | 49,626 |
| Travel/Entertainment | 10,242 | 646 | 885 | 1,483 | - | 524 | | |
| Occupancy | 1,448 | 1,448 | 1,448 | 1,448 | 1,448 | 1,448 | 1,448 | |
| Supplies/Maint. | (328) | 50 | (328) | (328) | (328) | 50 | 50 | |
| Communication | 5,083 | 6,099 | 100 | 100 | 100 | 789 | 435 | 12,707 |
| | 40% | 48% | 5% | | | 7% | 5% | 12,707 |
| Directors Fees/Ins. | 858 | 858 | 858 | 858 | - | - | - | |
| Other gen & admin | 7,579 | 7,579 | 1,832 | 1,832 | 1,832 | 7,579 | 7,579 | |
| Sub-totals | $ 67,842 | $ 51,932 | $ 14,151 | $ 21,356 | $ 8,331 | $ 20,230 | $ 15,382 | |
| Percent | 60% | 50% | 80% | 60% | 50% | 70% | 50% | |
| Allocation | $ 40,705 | $ 25,966 | $ 11,321 | $ 12,813 | $ 4,166 | $ 14,161 | $ 7,691 | $ 116,823 |
| Total | | | | | | | | $ 116,823 |
| Cost + % | | | | | | | | 8.65% |
| Say | | | | | | | | $ 126,928 |
| Peseta/$ | | | | | | | | $ 126,900 |
| | | | | | | | | 158.526004 |
| Amount of Invoice in Pesetas | | | | | | | | 20,116,950 |

BENTL035602
HIGHLY CONFIDENTIAL

B1128

BENTLJ035603
HIGHLY CONFIDENTIAL

**BENTLEY PHARMACEUTICALS, INC.**
**Management Fees Calculation**
**OCTOBER 1999**

| | JRMurphy | MDPrice | RMStote | RJGyurik | Ivelazco | EMelia | CDBrown | | |
|---|---|---|---|---|---|---|---|---|---|
| Salaries/Wages | $ 24,166 | $ 14,000 | $ 6,250 | $ 10,000 | $ 4,708 | $ 5,786 | $ 3,170 | | $ 66,080 |
| Benefits 10% | 2,417 | 1,400 | 625 | 1,000 | 471 | 579 | 317 | 6,808 | 6,978 |
| Outside Services | 11,916 | 14,443 | 1,805 | 3,611 | 100 | 2,528 | 1,705 | 36,108 | |
| | 33% | 40% | 5% | 10% | | 7% | 5% | 36,108 | |
| Travel/Entertainment | 28,664 | - | 1,642 | 79 | - | - | - | | |
| Occupancy | 646 | 646 | 646 | 646 | 646 | 646 | 646 | | |
| Supplies/Maint. | 891 | 98 | 891 | 891 | 891 | 98 | 98 | | |
| Communication | 4,694 | 5,633 | 100 | 100 | 100 | 722 | 387 | 11,736 | |
| | 40% | 48% | 5% | | | 7% | 5% | 11,736 | |
| Directors Fees/Ins. | 858 | 858 | 858 | 858 | - | - | - | | |
| Other gen & admin | 737 | 737 | 238 | 238 | 238 | 737 | 737 | | |
| Sub-totals | $ 74,989 | $ 37,816 | $ 13,055 | $ 17,423 | $ 7,154 | $ 11,094 | $ 7,060 | | |
| Percent | 60% | 50% | 80% | 60% | 50% | 70% | 50% | | |
| Allocation | $ 44,993 | $ 18,908 | $ 10,444 | $ 10,454 | $ 3,577 | $ 7,766 | $ 3,530 | | $ 99,672 |
| Total | | | | | | | $ 99,672 | | |
| Cost + % | | | | | | | 8.65% | | |
| | | | | | | | $ 108,293 | | |
| Say | | | | | | | $ 108,300 | | |
| Peseta/$ | | | | | | | 155.394811 | | |
| Amount of Invoice in Pesetas | | | | | | | 16,829,258 | | |

B1129

BENTL.035604
HIGHLY CONFIDENTIAL

**BENTLEY PHARMACEUTICALS, INC.**
Management Fees Calculation
NOVEMBER 1999

| | JRMurphy | MDPrice | RMStote | RJGyurik | Nvelazco | EMella | CDBrown | | |
|---|---|---|---|---|---|---|---|---|---|
| Salaries/Wages | $ 24,166 | $ 14,000 | $ 6,250 | $ 10,000 | $ 4,708 | $ 5,786 | $ 3,170 | | $ 68,080 |
| Benefits 15% | 3,625 | 2,100 | 938 | 1,500 | 706 | 888 | 476 | 10,212 | 9,424 |
| Outside Services | 16,186 | 19,620 | 2,452 | 4,905 | 100 | 3,433 | 2,352 | 49,049 | |
| | 33% | 40% | 5% | 10% | | 7% | 5% | 49,049 | |
| Travel/Entertainment | 16,829 | 1,001 | - | 85 | - | 527 | - | | |
| Occupancy | 646 | 646 | 646 | 646 | 646 | 646 | 646 | | |
| Supplies/Maint. | 2,000 | 1,381 | 2,000 | 2,000 | 2,000 | 1,381 | 1,381 | | |
| Communication | 5,439 | 6,527 | 100 | 100 | 100 | 852 | 480 | 13,597 | |
| | 40% | 48% | 5% | | | 7% | 5% | 13,597 | |
| Directors Fees/Ins. | 858 | 858 | 858 | 858 | - | - | - | | |
| Other gen & admin | 1,157 | 1,157 | 463 | 463 | 463 | 1,157 | 1,157 | | |
| | | | | | | | | | |
| Sub-totals | $ 70,906 | $ 47,290 | $ 13,707 | $ 20,557 | $ 8,723 | $ 14,650 | $ 9,662 | | $ 108,935 |
| | | | | | | | | | |
| Percent | 60% | 50% | 80% | 60% | 50% | 70% | 50% | | |
| | | | | | | | | | |
| Allocation | $ 42,544 | $ 23,645 | $ 10,965 | $ 12,334 | $ 4,362 | $ 10,255 | $ 4,831 | | $ 108,935 |
| | | | | | | | | | |
| Total | | | | | | | | | $ 108,935 |
| Cost + % | | | | | | | | | 8.65% |
| | | | | | | | | | $ 118,358 |
| Say | | | | | | | | | $ 118,400 |
| Peseta$ | | | | | | | | | 160.944745 |
| Amount of Invoice in Pesetas | | | | | | | | | 19,055,858 |

B1130

BENTL035605
HIGHLY CONFIDENTIAL

## BENTLEY PHARMACEUTICALS, INC.
### Management Fees Calculation
### DECEMBER 1999

| | JRMurphy | MDPrice | RMState | RJGyurik | Ivelazco | EMelia | CDBrown | | |
|---|---|---|---|---|---|---|---|---|---|
| Salaries/Wages | $ 29,743 | $ 17,231 | $ 8,333 | $ 12,308 | $ 5,904 | $ 6,894 | $ 4,468 | | $ 84,881 |
| Benefits 5% | 1,487 | 862 | 417 | 615 | 295 | 345 | 223 | 4,244 | 5,480 |
| Outside Services | 23,622 | 28,632 | 3,579 | 7,158 | 100 | 5,011 | 3,479 | 71,581 | 71,581 |
|  | 33% | 40% | 5% | 10% |  | 7% | 5% |  |  |
| Travel/Entertainment | 1,127 | 4,423 | 678 | 80 | - | - | 267 | | |
| Occupancy | 646 | 646 | 646 | 646 | 646 | 646 | 646 | | |
| Supplies/Maint. | 2,374 | 100 | 2,374 | 2,374 | 2,374 | 100 | 100 | | |
| Communication | 7,398 | 8,877 | 100 | 100 | 100 | 1,195 | 725 | 18,494 | 18,494 |
|  | 40% | 48% |  |  |  | 7% | 5% |  |  |
| Directors Fees/Ins. | 858 | 858 | 858 | 858 | - | - | - | | |
| Other gen & admin | 6,416 | 6,416 | 497 | 497 | 497 | 6,416 | 6,416 | | |
| Sub-totals | $ 73,672 | $ 68,046 | $ 17,482 | $ 24,637 | $ 9,917 | $ 20,606 | $ 16,325 | | |
| Percent | 60% | 50% | 80% | 60% | 50% | 70% | 50% | | |
| Allocation | $ 44,203 | $ 34,023 | $ 13,986 | $ 14,782 | $ 4,958 | $ 14,425 | $ 8,162 | | |
| Total | | | | | | | $ 134,539 | | |
| Cost + % | | | | | | | 8.65% | | |
| | | | | | | | $ 146,176 | | |
| Say | | | | | | | $ 146,200 | | |
| Peseta/$ | | | | | | | 164.51086 | | |
| Amount of Invoice in Pesetas | | | | | | | 24,051,488 | | |

B1131

BENTL035606
HIGHLY CONFIDENTIAL

| | Bentley Pharmaceuticals, Inc. | | | | |
|---|---|---|---|---|---|
| | Management Fee Summary | | | | |
| | For the year ended December 31, 2000 | | | | |
| | (in pesetas) | | | | |
| | Per Mgmnt Fee Invoice | Per Royalty Fee Invoice | Total | Per Spain F/S | Calc |
| January | 16,000,000 | 6,929,700 | 22,929,700 | 22,930,000 | 14,349,786 |
| February | 16,000,000 | 3,555,272 | 19,555,272 | 19,555,000 | 13,740,014 |
| March | 16,000,000 | 2,153,447 | 18,153,447 | 18,153,000 | 16,840,310 |
| April | 16,000,000 | 3,683,239 | 19,683,239 | 19,684,000 | 14,681,185 |
| May | 16,000,000 | 1,339,433 | 17,339,433 | 17,339,000 | 18,283,705 |
| June | 16,000,000 | 1,089,452 | 17,089,452 | 17,090,000 | 18,746,417 |
| July | 16,000,000 | 975,737 | 16,975,737 | 16,975,000 | 16,165,607 |
| August | 4,000,000 | 1,230,801 | 5,230,801 | 5,231,000 | 16,118,663 |
| September | 16,000,000 | 3,149,742 | 19,149,742 | 19,150,000 | 14,111,719 |
| October | 16,000,000 | 5,994,359 | 21,994,359 | 21,994,000 | 15,395,310 |
| November | 16,000,000 | 2,995,083 | 18,995,083 | 18,995,000 | 14,540,603 |
| December | 16,000,000 | 1,895,691 | 17,895,691 | 17,896,000 | 16,208,990 |
| | 180,000,000 | 34,991,956 | 214,991,956 | 214,992,000 | 189,182,309 |

**B1132**

BENTL 035607
HIGHLY CONFIDENTIAL

BENTLEY PHARMACEUTICALS INC.
Management Fees Calculation
TOTAL 2000

| | | Bentley | MacDree | BtsSale | P_Goud5 | B/data | C/Shown | Total | Per GL | Adj Per GL | Difference | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salaries/Wages | | $ 359,999 | $ 185,104 | $ 94,531 | $ 136,236 | $ 66,353 | $ 41,220 | $ 903,533 | | 415,294 | 555 | * Excluded Adj written off of \$160,671 |
| Benefits 30% | 30% | 61,900 | 42,118 | 22,241 | 30,623 | 19,962 | 9,331 | 205,375 | | | | |
| Outside Services | | 157,133 | 190,472 | 23,469 | 47,618 | 33,333 | 23,929 | 476,160 | 314,323 | 415,294 | | |
| Travel/Entertainment | | 76,227 | 31,472 | 5,592 | 2,726 | 9,104 | | 124,821 | 160,498 | 119,687 | 5,224 | * (26,285) represents JNA R&D recess; \$9,224 represents misc difference |
| Occupancy | | 7,451 | 7,451 | 7,451 | 7,451 | 7,451 | 7,451 | 44,706 | 56,750 | 44,911 | (165) | * Prepaid among Transfug, \$13,084 and \$9,124 OceOe |
| Supplies/Maint | | 6,991 | 3,023 | 3,928 | 3,928 | 3,023 | 3,023 | 23,877 | 28,972 | 24,847 | (970) | * Prepaid R&D, charged among 0,1 |
| Communication | | 59,855 | 119,566 | 1,200 | 1,200 | 17,440 | 10,057 | 249,138 | 240,540 | 240,540 | 8,598 | * \$9,997 overstated in P-G; represents figure as per \$5,000 overstated in Dec; w/o pd |
| Director Insurance | | 10,706 | 10,706 | 10,706 | 10,706 | | | 42,625 | 84,653 | 42,429 | 396 | * D&O Insurance prorated among 4 and charged to 4 |
| Other gen & admin | | 28,427 | 25,797 | 2,630 | 2,630 | 25,797 | 25,797 | 111,077 | 107,092 | 111,073 | 4 | * G&A difference was March and December; R&D difference was Dormevel; R&D prorated among 4 and 1 charged per Dec; among 5 and 1 charged OceOe |
| Sub-totals | | $ 628,455 | $ 615,759 | $ 171,946 | $ 243,330 | $ 201,462 | $ 120,866 | 2,161,683 | | | | |
| Percent | | 50% | 40% | 80 | 80 | 70 | 50% | | | | | |
| Allocation | | $ 414,202 | $ 246,306 | $ 51,565 | $ 72,996 | $ 120,878 | 60,345 | 966,344 | | 1,073,723 | Total Wzbd Salaries and Benefits | |
| | | | | | | | | | | | | |
| Total | | | | | | | $ 966,344 | | | | | |
| Cost + % | | | | | | | 8.65% | | | | | |
| | | | | | | | $ 1,049,930 | | | | | |
| Say | | | | | | | $ 1,050,000 | | | | | |
| Plateau.5 | | | | | | | 150,8209948 | | | | | |
| Amount of Invoice in Pesetas - calculated | | | | | | | 149,650,964 | | | | | |
| Amount of Invoice in Pesetas - actual | | | | | | | 198,132,329 | | | | | |

B1133

**BENTLEY PHARMACEUTICALS, INC.**
Management Fees Calculation
JANUARY 2000

| | | JRMurphy | MDPrice | RMState | RJGvurik | EMelia | CDBrown | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Salaries/Wages | | $ 25,858 | $ 14,700 | $ 6,901 | $ 10,500 | $ 5,786 | $ 3,170 | | | | |
| Benefits 30% | 30% | 7,757 | 4,410 | 2,070 | 3,150 | 1,736 | 951 | | | | |
| Outside Services | | 15,678 | 19,003 | 2,375 | 4,751 | 3,326 | 2,375 | 20,075 | 21,030 | | |
| | | | | | | | | 47,508 | - | | |
| | | 33% | 40% | 5% | 10% | 7% | 5% | | | | |
| Travel/Entertainment | | 4,796 | - | - | 117 | 482 | - | 5,278 | 117 | | 59 |
| Occupancy | | 683 | 683 | 683 | 683 | 683 | 683 | 4,784 | 683 | | (57) |
| Supplies/Maint. | | 905 | 207 | 698 | 698 | 207 | 207 | 828 | 2791 | | 2 |
| Communication | | 8,669 | 10,403 | 100 | 100 | 1,517 | 884 | 21,672 | - | 698 | |
| | | 40% | 48% | | | 7% | 5% | | | | |
| Director Ins. | | 858 | 858 | 858 | 858 | - | - | | | | |
| Other gen & admin | | 2,504 | 2,486 | 18 | 18 | 2,486 | 2,486 | 9,943 | 73 | 18 | |
| Sub-totals | | $ 67,708 | $ 52,751 | $ 13,704 | $ 20,875 | $ 16,223 | $ 10,756 | | | | |
| Percent | | 50% | 40% | 30% | 30% | 60% | 50% | | | | |
| | | | 80 | | 60 | 70 | | | | | |
| Allocation | | $ 33,854 | $ 21,100 | $ 4,111 | $ 6,263 | $ 9,734 | $ 5,378 | | | | |
| Total | | | | | | | $ 80,440 | | | | |
| Cost + % | | | | | | | 8.65% | | | | |
| Say | | | | | | | $ 87,398 | | | | |
| Pesetas/$ | | | | | | | $ 87,400 | | | | |
| | | | | | | | 164.1852 | | | | |
| Amount of Invoice in Pesetas | | | | | | | 14,349,786 | | | | |

BENTL035608
HIGHLY CONFIDENTIAL

B1134

BENTL035609
HIGHLY CONFIDENTIAL

**BENTLEY PHARMACEUTICALS, INC.**
Management Fees Calculation
FEBRUARY 2000

| | | JRMurphy | MDPrice | RMStote | RJGvuiik | EMelia | CDBrown | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Salaries/Wages | | $ 25,858 | $ 14,700 | $ 11,198 | $ 10,500 | $ 5,786 | $ 3,170 | | | | |
| Benefits 30% | 30% | 7,757 | 4,410 | 3,359 | 3,150 | 1,736 | 951 | 21,364 | 21,682 | | |
| Outside Services | | 11,341 | 13,747 | 1,718 | 3,437 | 2,406 | 1,718 | 34,368 | - | | |
| | | 33% | 40% | 8% | 10% | 7% | 8% | | | | |
| Travel/Entertainment | | 5,004 | - | 1,626 | - | - | - | 5,004 | 1,626 | (1) | |
| Occupancy | | 683 | 683 | 683 | 683 | 683 | 683 | 4,784 | 683 | | |
| Supplies/Maint. | | 474 | 370 | 104 | 104 | 370 | 370 | 1,479 | 416 | 104 | |
| Communication | | 8,699 | 10,403 | 100 | 100 | 1,517 | 884 | 21,672 | - | (3,597) | |
| | | 40% | 48% | | | 7% | 8% | | | | |
| Director Ins. | | 858 | 858 | 858 | 858 | - | - | | | | |
| Other gen & admin | | 1,847 | 1,563 | 284 | 284 | 1,563 | 1,563 | 6,252 | 1136 | 284 | |
| Sub-totals | | $ 62,492 | $ 46,735 | $ 19,931 | $ 19,116 | $ 14,061 | $ 9,339 | | | | |
| Percent | | 50% | 40% | 30% | 30% | 60% | 50% | | | | |
| Allocation | | $ 31,246 | $ 18,694 | $ 5,979 | $ 5,735 | $ 8,437 | $ 4,670 | | | | |
| Total | | | | | | | $ 74,760 | | | | |
| Cost + % | | | | | | | 8.65% | | | | |
| Say | | | | | | | $ 81,227 | | | | |
| Pesetas/$ | | | | | | | $ 81,200 | 169.212 | | | |
| Amount of Invoice in Pesetas | | | | | | | 13,740,014 | | | | |

B1135

BENTL.035610
HIGHLY CONFIDENTIAL

**BENTLEY PHARMACEUTICALS, INC.**
Management Fees Calculation
MARCH 2000

| | | JRMurphy | MDPrice | RMStole | RJGyurik | EMelia | CDBrown | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Salaries/Wages | | $ 38,283 | $ 16,882 | $ 8,333 | $ 11,288 | $ 5,786 | $ 3,488 | | | |
| Benefits 30% | 30% | 11,485 | 5,065 | 2,500 | 3,386 | 1,736 | 1,046 | 34,512 | | |
| Outside Services | | 12,977 | 15,730 | 1,966 | 3,932 | 2,753 | 1,966 | 39,324 | - | |
| | | 33% | 40% | 8% | 10% | 7% | 8% | | | |
| Travel/Entertainment | | 5,611 | 10,994 | - | 66 | 1,491 | - | 18,096 | 66 | 1 |
| Occupancy | | 683 | 683 | 683 | 683 | 683 | 683 | 4,784 | 683 | |
| Supplies/Maint. | | 612 | 270 | 342 | 342 | 270 | 270 | 1,081 | 1366 | |
| Communication | | 6,256 | 7,507 | 100 | 100 | 1,095 | 582 | 15,640 | 342 | |
| | | 40% | 48% | 8% | | 7% | 8% | | - | |
| Director Ins. | | 858 | 858 | 858 | 858 | - | - | | | |
| Other gen & admin | | 2,710 | 2,545 | 166 | 166 | 2,545 | 2,545 | 10,178 | 662 | * G&A deducted State of NH Tax |
| Sub-totals | | $ 79,475 | $ 60,534 | $ 14,947 | $ 20,821 | $ 16,359 | $ 10,581 | | | |
| Percent | | 50% | 40% | 30% | 30% | 60% | 50% | | | |
| Allocation | | $ 39,738 | $ 24,214 | $ 4,484 | $ 6,246 | $ 9,815 | $ 5,290 | | | |
| Total | | | | | | | $ 89,788 | | | |
| Cost + % | | | | | | | 8.65% | | | |
| Say | | | | | | | $ 97,554 | | | |
| Pesetas | | | | | | | $ 97,600 | | | |
| Amount of Invoice in Pesetas | | | | | | | 172,544159 | | | |
| | | | | | | | 16,840,310 | | | |

BENTL035611
HIGHLY CONFIDENTIAL



**BENTLEY PHARMACEUTICALS, INC.**
**Management Fees Calculation**
**APRIL 2000**

| | JRMurphy | | MDPrice | RMState | R.Gyurik | F.Msije | CDBrown | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Salaries/Wages | $ 30,000 | | $ 16,428 | $ 11,719 | $ 11,550 | $ 5,786 | $ 3,488 | | | | |
| Benefits 23% | 8,400 | 23% | 4,320 | 3,281 | 3,234 | 1,620 | 977 | 21,832 | | | |
| Outside Services | 11,858 | | 14,373 | 1,797 | 3,593 | 2,515 | 1,797 | 35,932 | 22,574 | | |
| | 33% | | 40% | 6% | 10% | 7% | 6% | | | | |
| Travel/Entertainment | 2,335 | | - | 331 | 256 | 2,817 | - | 5,152 | 587 | 2,433 | (26,017) |
| Occupancy | 683 | | 683 | 683 | 683 | 683 | 683 | 4,784 | 683 | | (23,584) |
| Supplies/Maint. | 1,126 | | 246 | 880 | 880 | 246 | 246 | 965 | 3519 | 880 | |
| Communication | 6,789 | | 8,123 | 100 | 100 | 1,185 | 646 | 16,922 | - | | |
| | 40% | | 44% | 7% | 7% | 7% | 6% | | | | |
| Director Ins. | 858 | | 858 | 858 | 858 | - | - | | | | |
| Other gen & admin | 1,557 | | 1,515 | 42 | 42 | 1,515 | 1,516 | 6,061 | 168 | 42 | |
| Sub-totals | $ 63,587 | | $ 45,547 | $ 19,691 | $ 21,196 | $ 16,368 | $ 9,352 | | | | |
| Percent | 50% | | 40% | 30% | 30% | 60% | 50% | | | | |
| Allocation | $ 31,793 | | $ 18,219 | $ 5,907 | $ 6,359 | $ 9,821 | $ 4,676 | | | | |
| Total | | | | | | | $ 76,775 | | | | |
| Cost + % | | | | | | | 8.65% | | | | |
| | | | | | | | $ 83,416 | | | | |
| Say | | | | | | | $ 83,400 | | | | |
| Pesetas$ | | | | | | | 176.033395 | | | | |
| Amount of Invoice in Pesetas | | | | | | | 14,681,185 | | | | |

*($26,017) represents Q1 R&D increase

BENTL035612
HIGHLY CONFIDENTIAL

**BENTLEY PHARMACEUTICALS, INC.**
Management Fees Calculation
MAY 2000

| | JRMurphy | MDPrice | RMStote | RJGyurik | EMella | CDBrown | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Salaries/Wages | $ 30,000 | $ 15,428 | $ 8,985 | $ 11,550 | $ 5,786 | $ 3,488 | | | | 333 |
| Benefits 22% | 6,600 | 3,394 | 1,977 | 2,541 | 1,273 | 767 | 16,552 | 17,376 | | |
| Outside Services | 23,304 | 28,247 | 3,531 | 7,062 | 4,943 | 3,531 | 70,617 | - | | |
| | 33% | 40% | 5% | 10% | 7% | 5% | | | | |
| Travel/Entertainment | 10,470 | 1,748 | 331 | 116 | 1,209 | - | 13,427 | 447 | | 1,372 |
| Occupancy | 730 | 730 | 730 | 730 | 730 | 730 | 5,111 | 730 | | |
| Supplies/Maint | 341 | 111 | 230 | 230 | 111 | 111 | 443 | 919 | 230 | |
| Communication | 6,313 | 7,575 | 100 | 100 | 1,105 | 589 | 15,782 | - | | (1,039) |
| | 40% | 48% | | | 7% | 5% | | | | |
| Director Ins. | 858 | 858 | 858 | 858 | - | - | | | | |
| Other gen & admin | 1,846 | 1,519 | 326 | 326 | 1,519 | 1,519 | 6,077 | 1305 | 326 | |
| Sub-totals | $ 80,461 | $ 59,611 | $ 17,067 | $ 23,513 | $ 16,676 | $ 10,736 | | | | |
| Percent | 50% | 40% | 30% | 30% | 60% | 50% | | | | |
| Allocation | $ 40,231 | $ 23,844 | $ 5,120 | $ 7,054 | $ 10,006 | $ 5,368 | | | | |
| Total | | | | | | $ 91,622 | | | | |
| Cost + % | | | | | | 8.65% | | | | |
| | | | | | | $ 99,548 | | | | |
| Say | | | | | | $ 99,500 | | | | |
| Peseta$ | | | | | | 183.755825 | | | | |
| Amount of Invoice in Pesetas | | | | | | 18,283,705 | | | | |

BENTL.035613
HIGHLY CONFIDENTIAL

**BENTLEY PHARMACEUTICALS, INC.**
**Management Fees Calculation**
**JUNE 2000**

| | JRMurphy | MDPrice | RMStole | RJGvunik | EMelia | CDBrown | | | |
|---|---|---|---|---|---|---|---|---|---|
| Salaries/Wages | $ 30,000 | $ 15,428 | $ 7,813 | $ 11,550 | $ 5,786 | $ 3,488 | | | - |
| Benefits 22% (22%) | 6,600 | 3,394 | 1,719 | 2,541 | 1,273 | 767 | | | |
| Outside Services | 17,488 | 21,198 | 2,650 | 5,299 | 3,710 | 2,650 | 16,294 | 17,302 | 52,994 |
| | 33% | 40% | 5% | 10% | 7% | 5% | | | |
| Travel/Entertainment | 8,263 | 7,455 | 469 | 154 | - | - | 15,718 | 623 | 4,991 |
| Occupancy | 689 | 689 | 689 | 689 | 689 | 689 | 4,824 | 689 | |
| Supplies/Maint. | 531 | 145 | 386 | 386 | 145 | 145 | 581 | 1543 | 386 |
| Communication | 17,434 | 20,921 | 100 | 100 | 3,051 | 1,979 | 43,585 | - | |
| | 40% | 48% | 5% | 10% | 7% | 5% | | | |
| Director Ins. | 858 | 858 | 858 | 858 | - | - | | | 92 |
| Other gen & admin | 2,530 | 2,438 | 92 | 92 | 2,438 | 2,438 | 9,752 | 369 | 92 |
| Sub-totals | $ 84,394 | $ 72,527 | $ 14,776 | $ 21,669 | $ 17,092 | $ 12,157 | | | |
| Percent | 50% | 40% | 30% | 30% | 60% | 50% | | | |
| Allocation | $ 42,197 | $ 29,011 | $ 4,433 | $ 6,501 | $ 10,255 | $ 6,078 | | | |
| Total | | | | | | $ 98,475 | | | |
| Cost + % | | | | | | 8.65% | | | |
| Say | | | | | | $ 106,993 | | | |
| Pesetas | | | | | | $ 107,000 | | | |
| Peseta/$ | | | | | | 175.200161 | | | |
| Amount of Invoice in Pesetas | | | | | | 18,746,417 | | | |

BENTL035614
HIGHLY CONFIDENTIAL

**BENTLEY PHARMACEUTICALS, INC.**
**Management Fees Calculation**
**JULY 2000**

| | | JRMurphy | MDPrice | RMState | RJGyurik | EMelia | CDBrown | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Salaries/Wages | | $ 30,000 | $ 15,428 | $ 6,260 | $ 11,550 | $ 14,897 | $ 3,488 | | | |
| Benefits 19% | 19% | 5,700 | 2,931 | 1,188 | 2,195 | 2,773 | 663 | 15,449 | 16,592 | |
| Outside Services | | 12,152 | 14,730 | 1,841 | 3,683 | 2,578 | 1,841 | 36,825 | - | |
| | | 33% | 40% | 5% | 10% | 7% | 5% | | | (5) |
| Travel/Entertainment | | 10,821 | - | - | 412 | - | - | 10,821 | 412 | |
| Occupancy | | 689 | 689 | 689 | 689 | 689 | 689 | 4,824 | 689 | (5) |
| Supplies/Maint. | | 108 | 104 | 4 | 4 | 104 | 104 | 416 | 15 | - |
| Communication | | 9,738 | 11,686 | 100 | 100 | 1,704 | 1,017 | 24,346 | - | 4 |
| | | 40% | 48% | 5% | 10% | 7% | 5% | | | - |
| Director Ins. | | 858 | 858 | 858 | 858 | - | - | | | |
| Other gen & admin | | 2,365 | 1,401 | 964 | 964 | 1,401 | 1,401 | 5,604 | 3855 | 964 |
| Sub-totals | | $ 72,432 | $ 47,828 | $ 11,893 | $ 20,453 | $ 23,847 | $ 9,204 | | | |
| Percent | | 50% | 40% | 30% | 30% | 60% | 50% | | | |
| Allocation | | $ 36,216 | $ 19,131 | $ 3,568 | $ 6,136 | $ 14,308 | $ 4,602 | | | |
| Total | | | | | | | $ 83,961 | | | |
| Cost + % | | | | | | | 8.65% | | | |
| Say | | | | | | | 91,224 | | | |
| Pesetas/$ | | | | | | | $ 91,200 | 177,254458 | | |
| Amount of Invoice in Pesetas | | | | | | | 16,165,607 | | | |

B1140

BENTL035615
HIGHLY-CONFIDENTIAL

**BENTLEY PHARMACEUTICALS, INC.**
**Management Fees Calculation**
**AUGUST 2000**

| | | JRMurphy | MDPrice | RMStole | RJGvurik | EMella | CPBrown | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Salaries/Wages | | $ 30,000 | $ 15,428 | $ 6,250 | $ 11,550 | $ 7,408 | $ 3,488 | | | |
| Benefits 17% | 17% | 5,100 | 2,623 | 1,053 | 1,964 | 1,259 | 593 | 12,601 | 13,649 | |
| Outside Services | | 13,799 | 16,726 | 2,091 | 4,181 | 2,927 | 2,091 | 41,814 | - | |
| | | 33% | 40% | 8% | 10% | 7% | 8% | | | |
| Travel/Entertainment | | 10,640 | 3,886 | - | 417 | 1,710 | - | 16,236 | 417 | (158) |
| Occupancy | | 689 | 689 | 689 | 689 | 689 | 689 | 4,824 | 689 | - |
| Supplies/Maint. | | 506 | 197 | 309 | 309 | 197 | 197 | 789 | 1234 | 309 |
| Communication | | 7,168 | 8,602 | 100 | 100 | 1,254 | 696 | 17,920 | - | |
| | | 40% | 44% | | | 7% | 8% | | | |
| Director Ins. | | 885 | 885 | 885 | 885 | - | - | | | |
| Other gen & admin | | 2,173 | 1,773 | 400 | 400 | 1,773 | 1,773 | 7,091 | 1599 | 400 |
| Sub-totals | | $ 70,960 | $ 50,809 | $ 11,786 | $ 20,495 | $ 17,218 | $ 9,527 | | | |
| Percent | | 50% | 40% | 30% | 30% | 60% | 50% | | | |
| Allocation | | $ 35,480 | $ 20,324 | $ 3,536 | $ 6,148 | $ 10,331 | $ 4,763 | | | |
| Total | | | | | | | $ 80,582 | | | |
| Cost + % | | | | | | | 8.65% | | | |
| Say | | | | | | | $ 87,653 | | | |
| Pesets/$ | | | | | | | $ 87,600 | | | |
| Amount of Invoice in Pesetas | | | | | | | $ 184,003 | 16,118,663 | | |

B1141

BENTL035616
HIGHLY CONFIDENTIAL

**BENTLEY PHARMACEUTICALS, INC.**
Management Fees Calculation
SEPTEMBER 2000

| | | JRMurphy | MDPrice | RMState | RJGuirk | EMelia | CPBrown | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Salaries/Wages | | $ 30,000 | $ 15,428 | $ 6,250 | $ 11,550 | $ 7,408 | $ 3,488 | | | | |
| Benefits 20% | 20% | 6,000 | 3,086 | 1,250 | 2,310 | 1,482 | 698 | | | | |
| Outside Services | | 9,288 | 11,258 | 1,407 | 2,815 | 1,970 | 1,407 | 18,169 | | | |
| | | | | | | | | 28,146 | | | |
| | | 32% | 46% | 8% | 10% | 7% | 8% | | | | |
| Travel/Entertainment | | (243) | 3,866 | - | 354 | 495 | - | 4,138 | 354 | 3,878 | |
| Occupancy | | 232 | 232 | 232 | 232 | 232 | 232 | 1,855 | 464 | | |
| Supplies/Maint. | | 879 | 659 | 219 | 219 | 659 | 659 | 2,637 | 877 | 219 | |
| Communication | | 6,314 | 7,577 | 100 | 100 | 1,105 | 588 | 15,785 | - | (513) | 3,365 |
| | | 48% | 48% | | | | 8% | | | | |
| Director Ins. | | 1,160 | 1,160 | 1,160 | 1,160 | 1,684 | 1,684 | 6,735 | 220 | 55 | |
| Other gen & admin | | 1,739 | 1,684 | 55 | 55 | 1,684 | 1,684 | | | | |
| Sub-totals | | $ 55,369 | $ 44,971 | $ 10,674 | $ 18,795 | $ 15,035 | $ 8,757 | | | | |
| Percent | | 50% | 40% | 30% | 30% | 60% | 50% | | | | |
| Allocation | | $ 27,685 | $ 17,988 | $ 3,202 | $ 5,639 | $ 9,021 | $ 4,379 | | | | |
| | | | | | | | | | | | |
| Total | | | | | | | $ 67,913 | | | | |
| Cost + % | | | | | | | 8.65% | | | | |
| Say | | | | | | | 73,768 | | | | |
| Pesetas$ | | | | | | | 73,800 | | | | |
| | | | | | | | 191.215700 | | | | |
| Amount of Invoice in Pesetas | | | | | | | 14,111,719 | | | | |

*(513) represents Q3 R&D recharge/MCP $3,868 not in GL

B1142

BENTL.035617
HIGHLY CONFIDENTIAL

**BENTLEY PHARMACEUTICALS, INC.**
Management Fees Calculation
OCTOBER 2000

| | | JRMurphy | MDPrice | RMStole | RJGyurik | EMelia | CDBrown | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Salaries/Wages | | $ 30,000 | $ 15,428 | $ 7,227 | $ 11,550 | $ 7,408 | $ 3,488 | | | | |
| Benefits 18% | 18% | 5,400 | 2,777 | 1,301 | 2,079 | 1,333 | 628 | 13,518 | 16,821 | | |
| Outside Services | | 9,757 | 11,826 | 1,478 | 2,957 | 2,070 | 1,478 | 29,566 | - | | |
| | | 33% | 40% | 8% | 10% | 7% | 9% | | | | |
| Travel/Entertainment | | 5,640 | 1,644 | 624 | 62 | - | - | 7,284 | 686 | 1,080 | 1,080 |
| Occupancy | | 527 | 527 | 527 | 527 | 527 | - | 4,745 | 1,582 | | |
| Supplies/Maint. | | 306 | 198 | 109 | 109 | 198 | 198 | 989 | 434 | 306 | |
| Communication | | 8,871 | 10,645 | 100 | 100 | 1,552 | 909 | 22,178 | - | | |
| | | 40% | 48% | | | 7% | 8% | | | | |
| Director Ins. | | 885 | 885 | 885 | 885 | - | - | | | | |
| Other gen & admin | | 1,945 | 1,820 | 125 | 125 | 1,820 | 1,820 | 7,279 | 628 | 250 | |
| Sub-totals | | $ 63,333 | $ 45,752 | $ 12,377 | $ 18,394 | $ 14,908 | $ 9,048 | | | | |
| Percent | | 50% | 40% | 30% | 30% | 60% | 50% | | | | |
| Allocation | | $ 31,686 | $ 18,301 | $ 3,713 | $ 5,518 | $ 8,945 | $ 4,524 | | | | |
| Total | | | | | | | $ 72,667 | | | | |
| Cost + % | | | | | | | 8.65% | | | | |
| Say | | | | | | | $ 78,953 | | | | |
| Pesetas | | | | | | | $ 79,000 | | | | |
| Pesetas/$ | | | | | | | 194.877339 | | | | |
| Amount of invoice in Pesetas | | | | | | | 15,395,310 | | | | |

B1143

BENTL035618
HIGHLY CONFIDENTIAL

**BENTLEY PHARMACEUTICALS, INC.**
**Management Fees Calculation**
**NOVEMBER 2000**

| | | JRMurphy | MDPrice | RMStole | RJGuyrik | EMelia | CDBrown | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Salaries/Wages | | $ 30,000 | $ 15,428 | $ 7,031 | $ 11,550 | $ 7,408 | $ 3,488 | | | |
| Benefits 20% | 20% | 6,000 | 3,086 | 1,406 | 2,310 | 1,482 | 698 | 14,981 | 17,734 | |
| Outside Services | | 8,628 | 10,458 | 1,307 | 2,614 | 1,830 | 1,307 | 26,144 | - | |
| | | 33% | 40% | 8% | 10% | 7% | 8% | | | |
| Travel/Entertainment | | 9,902 | - | 1,293 | 346 | 750 | - | 10,662 | 1,639 | |
| Occupancy | | 543 | 543 | 543 | 543 | 543 | 543 | 4,883 | 1,628 | |
| Supplies/Maint. | | 876 | 324 | 552 | 552 | 324 | 324 | 1,619 | 2209 | 876 |
| Communication | | 3,640 | 4,368 | 100 | 100 | 637 | 265 | 9,100 | - | |
| | | 40% | 46% | | | 7% | 8% | | | |
| Director Ins. | | 885 | 885 | 885 | 885 | - | - | | | |
| Other gen & admin | | 2,150 | 1,705 | 445 | 445 | 1,705 | 1,705 | 6,821 | 2224 | 890 |
| Sub-totals | | $ 62,624 | $ 36,797 | $ 13,562 | $ 19,346 | $ 14,678 | $ 8,320 | | | |
| Percent | | 50% | 40% | 30% | 30% | 60% | 50% | | | |
| Allocation | | $ 31,312 | $ 14,719 | $ 4,069 | $ 5,804 | $ 8,807 | $ 4,160 | | | |
| Total | | | | | | | $ 68,870 | | | |
| Cost + % | | | | | | | 8.65% | | | |
| Say | | | | | | | $ 74,827 | | | |
| Peseta/$ | | | | | | | $ 74,800 | 194.393092 | | |
| Amount of Invoice in Pesetas | | | | | | | 14,540,603 | | | |

B1144

BENTL035619
HIGHLY CONFIDENTIAL

**BENTLEY PHARMACEUTICALS, INC.**
Management Fees Calculation
DECEMBER 2000

| | | JRMurphy | MDPrice | RMState | RJGyurik | EMelia | CDBrown | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Salaries/Wages | | $ 30,000 | $ 15,428 | $ 6,634 | $ 11,550 | $ 7,408 | $ 3,488 | | | |
| Benefits 17% | 17% | 5,100 | 2,623 | 1,128 | 1,964 | 1,259 | 593 | 12,666 | | |
| Outside Services | | 10,871 | 13,177 | 1,647 | 3,294 | 2,306 | 1,647 | 32,942 | 15,608 | |
| | | 33% | 40% | 9% | 10% | 7% | 8% | | - | (21,305) |
| Travel/Entertainment | | 2,988 | 1,859 | 718 | 426 | 150 | - | 4,997 | 1,144 | (2,338) (1) (2,339) |
| Occupancy | | 618 | 618 | 618 | 618 | 618 | 618 | 5,562 | 1,854 | |
| Supplies/Maint. | | 289 | 192 | 98 | 98 | 192 | 192 | 958 | 390 | 289 |
| Communication | | 9,814 | 11,777 | 100 | 100 | 1,718 | 1,027 | 24,536 | - | (5,000) |
| | | 40% | 48% | 9% | 7% | 7% | 5% | | | |
| Director Ins. | | 885 | 885 | 885 | 885 | | | | | |
| Other gen. & admin | | 5,062 | 5,349 | (287) | (287) | 5,349 | 5,349 | 21,395 | -1436 | (574) *G&A per GL was $7,240 |
| | | | | | | | | | | *R&D per GL was $430 |
| Sub-totals | | $ 65,628 | $ 51,808 | $ 11,541 | $ 18,647 | $ 18,999 | $ 12,913 | | | |
| Percent | | 50% | 40% | 30% | 30% | 60% | 50% | | | |
| Allocation | | $ 32,814 | $ 20,763 | $ 3,462 | $ 5,594 | $ 11,400 | $ 6,457 | | | |
| Total | | | | | | | $ 80,490 | | | |
| Cost + % | | | | | | | 8.65% | | | |
| | | | | | | | $ 87,452 | | | |
| Say | | | | | | | $ 87,500 | | | |
| Pesetas$ | | | | | | | 185.245595 | | | |
| Amount of Invoice in Pesetas | | | | | | | 16,206,990 | | | |

B1145

**BENTLEY PHARMACEUTICALS, INC.**
**Management Fees Calculation**
**YTD September 30, 2001**

| | JRMurphy | MDPrice | RMState | RJGyurik | JAHorvath | PFitzgibbons | EMelia | CDBrown | Total | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| Salaries/Bonus | $ 392,500 | $ 209,000 | $ 99,382 | $ 181,250 | $ 220,148 | $ 72,187 | $ 73,160 | $ 35,329 | $ 1,282,956 | |
| Benefits 19.4% | 76,209 | 40,580 | 19,296 | 35,192 | 42,745 | 14,016 | 14,205 | 6,860 | 249,103 | 19.4% |
| Outside Services | 23,715 | 23,715 | 23,715 | 23,715 | 23,715 | 23,715 | 23,715 | 23,715 | 189,720 | 189,720 % of sales/bonus |
| Travel/Entertainment | 61,287 | 22,515 | 7,066 | 1,036 | 13,372 | - | 11,037 | 329 | 116,642 | actuals |
| Occupancy | 5,506 | 5,506 | 5,506 | 5,506 | 5,506 | 5,506 | 5,506 | 5,506 | 44,047 | 44,047 |
| Supplies/Maint. | 1,820 | 1,820 | 1,820 | 1,820 | 1,820 | 1,820 | 1,820 | 1,820 | 14,562 | 14,562 |
| Communication | 21,589 | 21,589 | 21,589 | 21,589 | 21,589 | 21,589 | 21,589 | 21,589 | 172,711 | 172,711 |
| Directors Fees/Insurance | 17,556 | 17,556 | 17,556 | 17,556 | 17,556 | 17,556 | 17,556 | 17,556 | 140,446 | 140,446 |
| Other G&A | 13,925 | 13,925 | - | - | 13,925 | - | 13,925 | 13,925 | 69,627 | 69,627 |
| Other R&D | 3,245 | | 3,245 | 3,245 | 3,245 | 3,245 | 3,245 | - | 16,227 | 16,227 |
| | | | | | | | | | | |
| Sub-totals | $ 617,353 | $ 356,206 | $ 199,175 | $ 290,909 | $ 363,621 | $ 159,634 | $ 182,513 | $ 126,629 | $ 2,296,041 | |
| | | | | | | | | | | |
| Percent | 50% | 50% | 30% | 30% | 30% | 30% | 60% | 50% | | |
| | | | | | | | | | | |
| Allocation | $ 308,676 | $ 178,103 | $ 59,753 | $ 87,273 | $ 109,086 | $ 47,890 | $ 109,508 | $ 63,314 | $ 963,604 | |
| | | | | | | | | | | |
| YTD Total - US$ | | | | | | | | | $ 963,604 | |
| Say | | | | | | | | | $ 1,000,000 | |
| Peseta/$ | | | | | | | | | 185.93 | |
| YTD Total - Pesetas | | | | | | | | | 185,930,000 | |
| Monthly Total - Pesetas | | | | | | | | | 20,658,889 | |
| peseta/euro conversion | | | | | | | | | 166.38 | |
| Monthly Total - Euros | | | | | | | | | 124,166.90 | |
| | | | | | | | | | | |
| Actual Monthly Total - Euros | | | | | | | | | 120,202.42 | |
| Actual Annual Total - Euros | | | | | | | | | 1,442,429.04 | |

Additional annotations (right margin): 19.4%, 1,378,046, 267,566, actuals

BENTL035620
HIGHLY CONFIDENTIAL

| | | BENTLEY PHARMACEUTICALS, INC. | | | | | |
| | | Management Fees Calculation | | | | | |
| | | OCTOBER 2001 | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | JRMurphy | MDPrice | RMStote | RJGyurik | EMelia | CDBrown |
| Salaries/Wages | | $ 30,000 | $ 15,428 | $ 7,227 | $ 11,550 | $ 7,408 | $ 3,488 |
| Benefits 18% | 18% | 5,400 | 2,777 | 1,301 | 2,079 | 1,333 | 628 |
| Outside Services | | 9,757 | 11,826 | 1,478 | 2,957 | 2,070 | 1,478 |
| | | 33% | 40% | 5% | 10% | 7% | 5% |
| Travel/Entertainment | | 5,640 | 1,644 | 624 | 62 | - | - |
| Occupancy | | 527 | 527 | 527 | 527 | 527 | 527 |
| Supplies/Maint. | | 306 | 198 | 109 | 109 | 198 | 198 |
| Communication | | 8,871 | 10,645 | 100 | 100 | 1,552 | 909 |
| | | 40% | 48% | | | 7% | 5% |
| Director Ins. | | 885 | 885 | 885 | 885 | - | - |
| Other gen & admin | | 1,945 | 1,820 | 125 | 125 | 1,820 | 1,820 |
| | | | | | | | |
| Sub-totals | | $ 63,333 | $ 45,752 | $ 12,377 | $ 18,394 | $ 14,908 | $ 9,048 |
| | | | | | | | |
| Percent | | 50% | 40% | 30% | 30% | 60% | 50% |
| | | | | | | | |
| Allocation | | $ 31,666 | $ 18,301 | $ 3,713 | $ 5,518 | $ 8,945 | $ 4,524 |
| | | | | | | | |
| Total | | | | | | | $ 72,667 |
| Cost + % | | | | | | | 8.65% |
| Say | | | | | | | $ 78,953 |
| Peseta/$ | | | | | | | $ 79,000 |
| Amount of Invoice in Pesetas | | | | | | open | 1 |
| | | | | | | | 79,000 |

BENTL035621
HIGHLY CONFIDENTIAL

B1147

| | | | BENTLEY PHARMACEUTICALS, INC. | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Management Fees Calculation | | | | | |
| | | | NOVEMBER 2001 | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | JRMurphy | MDPrice | RMStote | RJGyurik | EMelia | CDBrown |
| Salaries/Wages | | | $ 30,000 | $ 15,428 | $ 7,031 | $ 11,550 | $ 7,408 | $ 3,488 |
| Benefits 20% | | 20% | 6,000 | 3,086 | 1,406 | 2,310 | 1,482 | 698 |
| Outside Services | | | 8,628 | 10,458 | 1,307 | 2,614 | 1,830 | 1,307 |
| | | | 33% | 40% | 5% | 10% | 7% | 5% |
| Travel/Entertainment | | | 9,902 | - | 1,293 | 346 | 750 | - |
| Occupancy | | | 543 | 543 | 543 | 543 | 543 | 543 |
| Supplies/Maint. | | | 876 | 324 | 552 | 552 | 324 | 324 |
| Communication | | | 3,640 | 4,368 | 100 | 100 | 637 | 255 |
| | | | 40% | 48% | | | 7% | 5% |
| Director Ins. | | | 885 | 885 | 885 | 885 | - | - |
| Other gen & admin | | | 2,150 | 1,705 | 445 | 445 | 1,705 | 1,705 |
| | | | | | | | | |
| Sub-totals | | | $ 62,624 | $ 36,797 | $ 13,562 | $ 19,345 | $ 14,678 | $ 8,320 |
| | | | | | | | | |
| Percent | | | 50% | 40% | 30% | 30% | 60% | 50% |
| | | | | | | | | |
| Allocation | | | $ 31,312 | $ 14,719 | $ 4,069 | $ 5,804 | $ 8,807 | $ 4,160 |
| | | | | | | | | |
| Total | | | | | | | | $ 68,870 |
| Cost + % | | | | | | | | 8.65% |
| Say | | | | | | | | $ 74,827 |
| Peseta/$ | | | | | | | open | $ 74,800 |
| Amount of Invoice in Pesetas | | | | | | | | 1 |
| | | | | | | | | 74,800 |

BENTL035622
HIGHLY CONFIDENTIAL

B1148

|  |  |  | BENTLEY PHARMACEUTICALS, INC. |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  |  |  | Management Fees Calculation |  |  |  |  |
|  |  |  | DECEMBER 2001 |  |  |  |  |
|  |  |  | JRMurphy | MDPrice | RMStote | RJGyurik | EMelia | CDBrown |
| Salaries/Wages |  |  | $ 30,000 | $ 15,428 | $ 6,634 | $ 11,550 | $ 7,408 | $ 3,488 |
| Benefits 17% |  | 17% | 5,100 | 2,623 | 1,128 | 1,964 | 1,259 | 593 |
| Outside Services |  |  | 10,871 | 13,177 | 1,647 | 3,294 | 2,306 | 1,647 |
|  |  |  | 33% | 40% | 5% | 10% | 7% | 5% |
| Travel/Entertainment |  |  | 2,988 | 1,859 | 718 | 426 | 150 | - |
| Occupancy |  |  | 618 | 618 | 618 | 618 | 618 | 618 |
| Supplies/Maint. |  |  | 289 | 192 | 98 | 98 | 192 | 192 |
| Communication |  |  | 9,814 | 11,777 | 100 | 100 | 1,718 | 1,027 |
|  |  |  | 40% | 48% |  |  | 7% | 5% |
| Director Ins. |  |  | 885 | 885 | 885 | 885 | - | - |
| Other gen & admin |  |  | 5,062 | 5,349 | (287) | (287) | 5,349 | 5,349 |
| Sub-totals |  |  | $ 65,628 | $ 51,908 | $ 11,541 | $ 18,647 | $ 18,999 | $ 12,913 |
| Percent |  |  | 50% | 40% | 30% | 30% | 60% | 50% |
| Allocation |  |  | $ 32,814 | $ 20,763 | $ 3,462 | $ 5,594 | $ 11,400 | $ 6,457 |
| Total |  |  |  |  |  |  |  | $ 80,490 |
| Cost + % |  |  |  |  |  |  |  | 8.65% |
| Say |  |  |  |  |  |  |  | $ 87,452 |
| Peseta/$ |  |  |  |  |  |  | open | $ 87,500 |
| Amount of Invoice in Pesetas |  |  |  |  |  |  |  | 87,500 |

BENTL035623
HIGHLY CONFIDENTIAL



Bentley Pharmaceuticals, Inc.
4890 West Kennedy Boulevard, Suite 400
Tampa, Florida 33609
Tel. 813.281.0961
Fax. 813.282.8941

**C.I.F. A78964038
LABORATORIOS BELMAC, S.A.**

Montearagón, 9
28033 Madrid
Madrid (Spain)

CONTABILIZADO
NUMERO: 80.147
FECHA: 08.05.98

INVOICE Nº 1998/005

INVOICE DATE: 31ª May, 1998

| Description | Currency | Total Amount |
|---|---|---|
| Management Fees  Agreement | USD | 32.950 |
| *Invoice Amount* | USD 32.950 | |

| CUENTA | IMPORTE | DH |
|---|---|---|
| 629 20 6161 | 5.000.000 | D |
| 407 00 1070 | 5.000.000 | H |
| | | |
| | | |
| | | |
| ASIENTO | FECHA | FIRMA |
| | | |

BENTLEY PHARMACEUTICALS, INC.
PHONE  813. 281. 0961
FAX      813. 282. 8941

BEL080371
HIGHLY CONFIDENTIAL

B1150



Bentley Pharmaceuticals, Inc.
4890 West Kennedy Boulevard, Suite 400
Tampa, Florida  33609
Tel. 813.281.0961
Fax. 813.282.8941

C.I.F. A78964038
LABORATORIOS BELMAC, S.A.

Montearagón, 9
28033 Madrid
Madrid (Spain)

.IABILIZADO
.UMERO: 80.174
I_CH:   08.06.98

INVOICE Nº 1998/006

INVOICE DATE: 30ᵗʰ June, 1998

| Description | Currency | Total Amount |
|---|---|---|
| Management Fees  Agreement | USD | 32.950 |
| *Invoice Amount* | **USD    32.950** | |

| COENTA | CA?GRI | DHI |
|---|---|---|
| 6292010101 | 5.000.000 | D |
| 4070010701 | 5.000.000 | H |
| | | |
| | | |
| ASIENTO | FECHA | FIRMA |
| | | |

BENTLEY PHARMACEUTICALS, INC.
PHONE  813. 281. 0961
FAX      813. 282. 8941

BEL080372
HIGHLY CONFIDENTIAL



Bentley Pharmaceuticals, Inc.
4890 West Kennedy Boulevard, Suite 400
Tampa, Florida 33609
Tel. 813.281.0961
Fax. 813.282.8941

**C.I.F. A78964038**
**LABORATORIOS BELMAC, S.A.**

Montearagón, 9
28033 Madrid
Madrid (Spain)

INVOICE N° 1998/007

INVOICE DATE: 31ˢᵗ July, 1998

**CONTABILIZADO**
NUMERO: 80.369
FEC:... 08/10/98

| Description | Currency | Total Amount |
|---|---|---|
| Management Fees  Agreement | USD | 95.560 |
| *Invoice Amount* | **USD   95.560** | |

| CUENTA | IMPORTE | D/H |
|---|---|---|
| 629 2010101 | 15.472.850 | D |
| 402001020l | 15.472.850 | H |
|  |  |  |
|  |  |  |
|  |  |  |
| ASIENTO | FECHA | FIRMA |
|  |  |  |

BENTLEY PHARMACEUTICALS, INC.
PHONE 813. 281. 0961
FAX    813. 282. 8941

BEL080373
HIGHLY CONFIDENTIAL



Bentley Pharmaceuticals, Inc.
4890 West Kennedy Boulevard, Suite 400
Tampa, Florida   33609
Tel. 813.281.0961
Fax. 813.282.8941

**C.I.F. A78964038**
**LABORATORIOS BELMAC, S.A.**

Montearagón, 9
28033 Madrid
Madrid (Spain)

**INVOICE N° 1998/008**

**INVOICE DATE: 31ˢᵗ August, 1998**

CONTABILIZADO
NUMERO: 80.369
FECHA: 08/10/98

| Description | Currency | Total Amount |
|---|---|---|
| Management Fees  Agreement | USD | 95.560 |
| *Invoice Amount* | | **USD    95.560** |

BENTLEY PHARMACEUTICALS, INC.
PHONE 813. 281. 0961
FAX     813. 282. 8941

| CUENTA | IMPORTE | D/H |
|---|---|---|
| 6292010101 | 14.143.553 | D |
| 402001221 | 14.143.553 | H |
| | | |
| | | |
| ASIENTO | FECHA | FIRMA |
| | | |

BEL080374
HIGHLY CONFIDENTIAL

B1153



**Bentley Pharmaceuticals, Inc.**
4890 West Kennedy Boulevard, Suite 400
Tampa. Florida  33609
Tel. 813.281.0961
Fax. 813.282.8941

**C.I.F. A78964038**
**LABORATORIOS BELMAC, S.A.**

Montsaragón, 9
28033 Madrid
Madrid (Spain)

CONTABILIZADO
NUMERO: 80.369
FECHA: 08/10/98

**INVOICE Nº 1998/009**

**INVOICE DATE:  30th September, 1998**

| Description | Currency | Total Amount |
|---|---|---|
| Management Fees Agreement | USD | 95.560 |
| *Invoice Amount* | **USD   95.560** | |

**BENTLEY PHARMACEUTICALS, INC.**
**PHONE  813. 281. 0961**
**FAX      813. 282. 8941**

BEL080375
HIGHLY CONFIDENTIAL

B1154



Bentley Pharmaceuticals, Inc.
4890 West Kennedy Boulevard, Suite 400
Tampa, Florida  33609
Tel. 813.281.0961
Fax. 813.282.8941

**C.I.F. A78964038**
**LABORATORIOS BELMAC, S.A.**

Montcaragón, 9
28033 Madrid
Madrid (Spain)

**CONTABILIZADO**
NUMERO: 80.369
FECHA.. 08.10.98

**INVOICE Nº 1998/010**

**INVOICE DATE: 31ˢᵗ October, 1998**

| Description | Currency | Total Amount |
|---|---|---|
| Management Fees  Agreement | USD | 95.560 |
| **Invoice Amount** | **USD    95.560** | |

| CUENTA | IMPORTE | D/H |
|---|---|---|
| 629 20 total | 14.500.000 | D |
| 40200 total | 14.500.000 | H |
|  |  |  |
|  |  |  |
|  |  |  |
| ASIENTO | FECHA | FIRMA |
|  |  |  |

**BENTLEY PHARMACEUTICALS, INC.**
**PHONE  813. 281. 0961**
**FAX      813. 282. 8941**

BEL080376
HIGHLY CONFIDENTIAL

B1155



Bentley.Pharmaceuticals, Inc.
4890 West Kennedy Boulevard, Suite 400
Tampa, Florida  33609
Tel. 813.281.0961
Fax. 813.282.8941

**C.I.F. A78964038**
**LABORATORIOS BELMAC, S.A.**

Montearagón, 9
28033 Madrid
Madrid (Spain)

**CONTABILIZADO**
NUMERO: 80.424
FECHA: 06.11.98

**INVOICE N° 1998/011**

**INVOICE DATE:** 30th November, 1998

| Description | Currency | Total Amount |
|---|---|---|
| Management Fees  Agreement | USD | 95.560 |

| Invoice Amount | | USD  95.560 |
|---|---|---|

| CUENTA | IMPORTE | D.H |
|---|---|---|
| 6252/0101 | 14.500.000 | D |
| 4020010201 | 14.500.000 | H |
|  |  |  |
|  |  |  |

| ASIENTO | FECHA | FIRMA |
|---|---|---|
|  |  |  |

BENTLEY PHARMACEUTICALS, INC.
PHONE 813. 281. 0961
FAX     813. 282. 8941

BEL080377
HIGHLY CONFIDENTIAL



**Bentley Pharmaceuticals, Inc.**
4890 West Kennedy Boulevard, Suite 400
Tampa, Florida  33609
Tel. 813.281.0961
Fax. 813.282.8941

**C.I.F. A78964038**
**LABORATORIOS BELMAC, S.A.**

Montearagón, 9
28033 Madrid
Madrid (Spain)

ABILIZADO
...IERO:  80.510
J...IA    08.12.98

INVOICE Nº 1998/012

INVOICE DATE: 31ˢᵗ December, 1998

| Description | Currency | Total Amount |
|---|---|---|
| Management Fees  Agreement | USD | 95.560 |
| **Invoice Amount** | **USD    95.560** | |

| | | DH |
|---|---|---|
| 629.20 10 101 | 14.500.000 | D |
| 402.00 10 20/ | 14.500.000 | H |
| | | |
| | | |
| ASIENTO | FECHA | FIRMA |

**BENTLEY PHARMACEUTICALS, INC.**
**PHONE** 813. 281. 0961
**FAX**    813. 282. 8941

BEL080378
HIGHLY CONFIDENTIAL

B1157



Bentley Pharmaceuticals, Inc.
4890 West Kennedy Boulevard, Suite 400
Tampa, Florida
Tel. 813.281.0961
Fax. 813.282.8941

C.I.F. A78964038
LABORATORIOS BELMAC, S.A.

Montesargón, 9
28033 Madrid
Madrid (Spain)

INVOICE Nº 1999/801

INVOICE DATE: 31st January 1999

CONTABILIZADO
80.060
08.01.99

| Description | Currency | Total Amount |
|---|---|---|
| Management Fees Agreement | Pesetas | 14.500.000 |
| *Invoice Amount* | | *14.500.000* |

BENTLEY PHARMACEUTICALS, INC.
PHONE 00 1 603 964 8006
FAX     00 1 603 964 6889

BEL080379
HIGHLY CONFIDENTIAL

B1158



Bentley Pharmaceuticals, Inc.
4890 West Kennedy Boulevard, Suite 400
Tampa, Florida
Tel. 813.281.0961
Fax. 813.282.8941

**C.I.F. A78964038**
**LABORATORIOS BELMAC, S.A.**

Montearagón, 9
28033 Madrid
Madrid (Spain)

INVOICE Nº 1999/002

INVOICE DATE: 28th February 1999

| Description | Currency | Total Amount |
|---|---|---|
| Management Fees Agreement | Pesetas | 15.213.000 |
| *Invoice Amount* | | *15.213.000* |

BENTLEY PHARMACEUTICALS, INC.
PHONE 00 1 603 964 8006
FAX      00 1 603 964 6889

BEL080380
HIGHLY CONFIDENTIAL

B1159



Bentley Pharmaceuticals, Inc.
4890 West Kennedy Boulevard, Suite 400
Tampa, Florida
Tel. 813.281.0961
Fax. 813.282.8941

C.I.F. A78964038
LABORATORIOS BELMAC, S.A.

Montearagón, 9
28033 Madrid
Madrid (Spain)

INVOICE N° 1999/003

INVOICE DATE: 30th  March 1999

| Description | Currency | Total Amount |
|---|---|---|
| Management Fees Agreement | Pesetas | 15.213.000 |
| *Invoice Amount* | | *15.213.000* |

BENTLEY PHARMACEUTICALS, INC.
PHONE  00 1 603 964 8006
FAX      00 1 603 964 6889

BEL080381
HIGHLY CONFIDENTIAL

B1160



Bentley Pharmaceuticals, Inc.
4890 West Kennedy Boulevard, Suite 400
Tampa, Florida
Tel. 813.281.0961
Fax. 813.282.8941

C.I.F. A78964038
**LABORATORIOS BELMAC, S.A.**

Montearagón, 9
28033 Madrid
Madrid (Spain)

INVOICE Nº 1999/004

INVOICE DATE: 30ᵗʰ  April 1999

CONTABILIZADO
NUMERO: 80.217
FEC...
08.04.99

| Description | Currency | Total Amount |
|---|---|---|
| Management Fees Agreement | Pesetas | 15.000.000 |
| *Invoice Amount* | | *15.000.000* |

| CUENTA | | ...H |
|---|---|---|
| 629.70.01.01 | 15.000.000 | D |
| 401.00.00.01 | 15.000.000 | H |
| | | |
| | | |
| | | |
| ASIENTO | FECHA | ...R |

**BENTLEY PHARMACEUTICALS, INC.**
PHONE 00 1 603 964 8006
FAX      00 1 603 964 6889

BEL080382
**HIGHLY CONFIDENTIAL**

B1161



Bentley Pharmaceuticals, Inc.
4890 West Kennedy Boulevard, Suite 400
Tampa, Florida
Tel. 813.281.0961
Fax. 813.282.8941

C.I.F. A78964038
LABORATORIOS BELMAC, S.A.

Montearagón, 9
28033 Madrid
Madrid (Spain)

INVOICE Nº 1999/005

INVOICE DATE: 31ª  May  1999

80.275
08.05.99

| Description | Currency | Total Amount |
|---|---|---|
| Management Fees Agreement | Pesetas | 15.000.000 |
| *Invoice Amount* | | *15.000.000* |

BENTLEY PHARMACEUTICALS, INC.
PHONE 00 1 603 964 8006
FAX     00 1 603 964 6889

BEL080383
HIGHLY CONFIDENTIAL



**Bentley**

Bentley Pharmaceuticals, Inc.
4890 West Kennedy Boulevard, Suite 400
Tampa, Florida
Tel. 813.281.0961
Fax. 813.282.8941

C.I.F. A78964038
LABORATORIOS BELMAC, S.A.

Montearagón, 9
28033 Madrid
Madrid (Spain)

INVOICE Nº 1999/006

INVOICE DATE: 30ᵗʰ June 1999

CONTABILIZADO
NUMERO: 80.321
FECHA 08.06.99

| Description | Currency | Total Amount |
|---|---|---|
| Management Fees Agreement | Pesetas | 15.000.000 |
| *Invoice Amount* | | *15.000.000* |

| CUENTA | | D/H |
|---|---|---|
| 6292010101 | 15.000.000 | D |
| 4020010201 | 15.000.000 | H |
| | | |
| | | |
| ASIENTO | | |

BENTLEY PHARMACEUTICALS, INC.
PHONE  00 1 603 964 8006
FAX      00 1 603 964 6889

BEL080384
HIGHLY CONFIDENTIAL

B1163



**Bentley Pharmaceuticals, Inc.**
4890 West Kennedy Boulevard, Suite 400
Tampa, Florida
Tel. 813.281.0961
Fax. 813.282.8941

**C.I.F. A78964038**
**LABORATORIOS BELMAC, S.A.**

Montearagón, 9
28033 Madrid
Madrid (Spain)

CONTABILIZADO
NUMERO: 80·368
FECHA: 08·07·99

**INVOICE Nº 1999/007**

**INVOICE DATE: 31ª July 1999**

| Description | Currency | Total Amount |
|---|---|---|
| Management Fees Agreement | Pesetas | 15.000.000 |
| *Invoice Amount* | | *15.000.000* |

| CUENTA | CONCEPTO | DEBE | HABER |
|---|---|---|---|
| 6 29 20 0101 | 15 000 000 | D | |
| 40 20 01 020 | 15 000 000 | | H |
| | | | |
| | | | |
| ASIENTO | FECHA | | |

**BENTLEY PHARMACEUTICALS, INC.**
PHONE  00 1 603 964 8006
FAX      00 1 603 964 6889

BEL080385
HIGHLY CONFIDENTIAL

B1164



**Bentley Pharmaceuticals, Inc.**
4890 West Kennedy Boulevard, Suite 400
Tampa, Florida
Tel. 813.281.0961
Fax. 813.282.8941

**C.I.F. A78964038**
LABORATORIOS BELMAC, S.A.

Montearagón, 9
28033 Madrid
Madrid (Spain)

INVOICE Nº 1999/008

INVOICE DATE: 31ˢᵗ August 1999

| Description | Currency | Total Amount |
|---|---|---|
| Management Fees Agreement | Pesetas | 15.000.000 |
| *Invoice Amount* | | *15.000.000* |

BENTLEY PHARMACEUTICALS, INC.
PHONE 00 1 603 964 8006
FAX     00 1 603 964 6889

| LINEA | | D/H |
|---|---|---|
| 6 29 80 10101 | 15 000 000 | D |
| 40 200 10 20 | 15 000 000 | H |
| | | |
| | | |
| | | |
| ASIENTO | FECHA | |

BEL080386
HIGHLY CONFIDENTIAL

B1165



Bentley Pharmaceuticals, Inc.
4890 West Kennedy Boulevard, Suite 400
Tampa, Florida
Tel. 813.281.0961
Fax. 813.282.8941

**C.I.F. A78964038**
**LABORATORIOS BELMAC, S.A.**

Montearagón, 9
28033 Madrid
Madrid (Spain)

**INVOICE Nº 1999/009**

**INVOICE DATE: 30ᵗʰ September 1999**

_ABILIZADO_
_NÚMERO 80.480_
_08.09.99_

| Description | Currency | Total Amount |
|---|---|---|
| Management Fees Agreement | Pesetas | 15.000.000 |
| | | |
| **Invoice Amount** | | **15.000.000** |

**BENTLEY PHARMACEUTICALS, INC.**
PHONE  00 1 603 964 8806
FAX      00 1 603 964 6889

| CUEN PA | | | |
|---|---|---|---|
| 6290101010 | 15.000.000 | D |
| 40200102201 | 15.000.000 | H |
| | | | |
| ASIENTO | FECHA | | |

BEL080387
HIGHLY CONFIDENTIAL

B1166



**Bentley Pharmaceuticals, Inc.**
4890 West Kennedy Boulevard, Suite 400
Tampa. Florida
Tel. 813.281.0961
Fax. 813.282.8941

**C.I.F. A78964038**
**LABORATORIOS BELMAC, S.A.**

Montearagón, 9
28033 Madrid
Madrid (Spain)

CONTABILIZADO
NUMERO: 80.571
FECH.: 08.10.99

**INVOICE Nº 1999/010**

**INVOICE DATE: 31ˢᵗ   October 1999**

| Description | Currency | Total Amount |
|---|---|---|
| Management Fees Agreement | Pesetas | 15.000.000 |
| | | |
| *Invoice Amount* | | *15.000.000* |

**BENTLEY PHARMACEUTICALS, INC.**
**PHONE** 00 1 603 964 8006
**FAX**    00 1 603 964 6889

| | | |
|---|---|---|
| 629301010l | 15.000.000 | 0 |
| 40300l010l | 15.000.000 | H |
| | | |
| | | |
| ASIENTO | FECHA | |

BEL080388
HIGHLY CONFIDENTIAL

B1167



Bentley Pharmaceuticals, Inc.
4890 West Kennedy Boulevard, Suite 400
Tampa. Florida
Tel. 813.281.0961
Fax. 813.282.8941

C.I.F. A78964038
LABORATORIOS BELMAC, S.A.

Montearagón, 9
28033 Madrid
Madrid (Spain)

CONTABILIZADO
NUMERO: 80.635
FECHA: 08.11.99

INVOICE N° 1999/011

INVOICE DATE: 30ᵗʰ November 1999

| Description | Currency | Total Amount |
|---|---|---|
| Management Fees Agreement | Pesetas | 15.000.000 |
| *Invoice Amount* | | *15.000.000* |

| | | D/H |
|---|---|---|
| 6290|0|0| | 15.000.000 | D |
| 4020|0|020| | 15.000.000 | H |
| | | |
| | | |
| ASIENTO | FECHA | |
| | | |

BENTLEY PHARMACEUTICALS, INC.
PHONE  00 1 603 964 8006
FAX     00 1 603 964 6889

BEL080389
HIGHLY CONFIDENTIAL

B1168



Bentley Pharmaceuticals, Inc.
4890 West Kennedy Boulevard, Suite 400
Tampa, Florida
Tel. 813.281.0961
Fax. 813.282.8941

C.I.F. A78964038
LABORATORIOS BELMAC, S.A.

Montearagón, 9
28033 Madrid
Madrid (Spain)

CONTABILIZADO
NUMERO: 1732
FECHA: 31.12.99

INVOICE Nº 1999/012

INVOICE DATE: 31ᴿᵀ December 1999

| Description | Currency | Total Amount |
|---|---|---|
| Management Fees Agreement | Pesetas | 60.113.896 |
| *Invoice Amount* | | *60.113.896* |

| | | |
|---|---|---|
| 629.01 80501 | 60.113.896 | D |
| 402.00 10701 | 60.113.896 | H |
| | | |
| | | |
| ASIENTO | FECHA | FIRMA |

BENTLEY PHARMACEUTICALS, INC.
PHONE 00 1 603 964 8006
FAX    00 1 603 964 6889

BEL080390
HIGHLY CONFIDENTIAL



Bentley Pharmaceuticals, Inc.
4890 West Kennedy Boulevard, Suite 400
Tampa, Florida
Tel. 813.281.0961
Fax. 813.282.8941

C.I.F. A78964038
LABORATORIOS BELMAC, S.A.

Montearagón, 9
28033 Madrid
Madrid (Spain)

INVOICE Nº 2000/001

INVOICE DATE: 31ST January 2000

| Description | Currency | Total Amount |
|---|---|---|
| Management Fees Agreement | Pesetas | 16.000.800 |
| Invoice Amount | | 16.000.000 |

BENTLEY PHARMACEUTICALS, INC.
PHONE 00 1 603 964 8006
FAX     00 1 603 964 6889

BEL080391
HIGHLY CONFIDENTIAL



Bentley Pharmaceuticals, Inc.
4890 West Kennedy Boulevard, Suite 400
Tampa. Florida
Tel. 813.281.0961
Fax. 813.282.8941

C.I.F. A78964038
LABORATORIOS BELMAC, S.A.

Montearagón, 9
28033 Madrid
Madrid (Spain)

**INVOICE Nº 2000/002**

**INVOICE DATE:** 29ᵗʰ  February  2000

| Description | Currency | Total Amount |
|---|---|---|
| Management Fees Agreement | Pesetas | 16.000.000 |
| *Invoice Amount* | | *16.000.000* |

BENTLEY PHARMACEUTICALS, INC.
PHONE 00 1 603 964  8006
FAX     00 1 603 964  6889

BEL080392
HIGHLY CONFIDENTIAL



Bentley Pharmaceuticals, Inc.
4890 West Kennedy Boulevard, Suite 400
Tampa, Florida
Tel. 813.281.0961
Fax. 813.282.8941

C.I.F. A78964038
LABORATORIOS BELMAC, S.A.

Montearagón, 9
28033 Madrid
Madrid (Spain)

INVOICE Nº 2000/003

INVOICE DATE: 30ᵗʰ March 2000

| Description | Currency | Total Amount |
|---|---|---|
| Management Fees Agreement | Pesetas | 16.000.000 |
| Invoice Amount | | *16.000.000* |

BENTLEY PHARMACEUTICALS, INC.
PHONE 00 1 603 964 8006
FAX      00 1 603 964 6889

B1172



Bentley Pharmaceuticals, Inc.
4890 West Kennedy Boulevard, Suite 400
Tampa.  Florida
Tel. 813.281.0961
Fax. 813.282.8941

C.I.F. A78964038
LABORATORIOS BELMAC,  S.A.

Montearagón, 9
28033 Madrid
Madrid (Spain)

INVOICE Nº 2000/004

INVOICE DATE: 30ᵗʰ  April 2000

9.082
30.04.00

| Description | Currency | Total Amount |
|---|---|---|
| Management Fees Agreement | Pesetas | 16.000.000 |
| *Invoice Amount* | | *16.000.000* |

BENTLEY PHARMACEUTICALS, INC.
PHONE  00 1 603 964 8006
FAX      00 1 603 964 6889

BEL080394
HIGHLY CONFIDENTIAL

B1173



**Bentley Pharmaceuticals, Inc.**
4890 West Kennedy Boulevard, Suite 400
Tampa, Florida
Tel. 813.281.0961
Fax. 813.282.8941

**C.I.F. A78964038**
**LABORATORIOS BELMAC, S.A.**

Montesaragón, 9
28033 Madrid
Madrid (Spain)

CONTABILIZAD:
NUMERO: 11.924
FECHA: 31.05.00

**INVOICE Nº 2000/005**

**INVOICE DATE: 31ᵗ May 2000**

| Description | Currency | Total Amount |
|---|---|---|
| Management Fees Agreement | Pesetas | 16.000.000 |
| | | |
| *Invoice Amount* | | *16.000.000* |

| | | |
|---|---|---|
| 625 00000 | 16.000.000 | D |
| 402000020 | 16.000.000 | 4 |

**BENTLEY PHARMACEUTICALS, INC.**
**PHONE** 00 1 603 964 8006
**FAX** 00 1 603 964 6889

BEL080395
HIGHLY CONFIDENTIAL

B1174



Bentley Pharmaceuticals, Inc.
4890 West Kennedy Boulevard, Suite 400
Tampa, Florida
Tel. 813.281.0961
Fax. 813.282.8941

C.I.F. A78964038
LABORATORIOS BELMAC, S.A.

Montearagón, 9
28033 Madrid
Madrid (Spain)

ABILIZADO
NÚMERO: 14.768
FECHA: 30.06.000

INVOICE Nº 2000/006

INVOICE DATE: 30th June 2000

| Description | Currency | Total Amount |
|---|---|---|
| Management Fees Agreement | Pesetas | 16.000.000 |
| *Invoice Amount* | | *16.000.000* |

BENTLEY PHARMACEUTICALS, INC.
PHONE 00 1 603 964 8006
FAX     00 1 603 964 6889

BEL080396
HIGHLY CONFIDENTIAL

B1175



**Bentley Pharmaceuticals, Inc.**
4890 West Kennedy Boulevard, Suite 400
Tampa, Florida
Tel. 813.281.0961
Fax. 813.282.8941

**C.I.F. A78964038**
**LABORATORIOS BELMAC, S.A.**

Montearagón, 9
28033 Madrid
Madrid (Spain)

NUMERO: 17.272
31.07.00

**INVOICE Nº 2000/007**

**INVOICE DATE: 31ˢᵗ  July 2000**

| Description | Currency | Total Amount |
|---|---|---|
| Management Fees Agreement | Pesetas | 16.000.000 |
| | | |
| **Invoice Amount** | | **16.000.000** |

| CUENTA | | IVB |
|---|---|---|
| 629110000 | 16.000.000 | 0 |
| 402010701 | 16.000.000 | 4 |
| | | |
| | | |
| ATENTO | FECHA | |

**BENTLEY PHARMACEUTICALS, INC.**
PHONE  00 1 603 964 8006
FAX     00 1 603 964 6889

BEL080397
HIGHLY CONFIDENTIAL

B1176



Bentley Pharmaceuticals, Inc.
4890 West Kennedy Boulevard, Suite 400
Tampa, Florida
Tel. 813.281.0961
Fax. 813.282.8941

**C.I.F. A78964038**
**LABORATORIOS BELMAC, S.A.**

Montearagón, 9
28033 Madrid
Madrid (Spain)

**INVOICE N° 2000/008**

**INVOICE DATE: 31ʳᵗ August 2000**

CONTABILIZA...
NUMERO:   18.866
FEC....    31.08.00

| Description | Currency | Total Amount |
|---|---|---|
| Management Fees Agreement | Pesetas | 4.000.000 |
| ***Invoice Amount*** | | ***4.000.000*** |

**BENTLEY PHARMACEUTICALS, INC.**
**PHONE** 00 1 603 964 8006
**FAX**    00 1 603 964 6889

BEL080398
HIGHLY CONFIDENTIAL

B1177



**Bentley Pharmaceuticals, Inc.**
4890 West Kennedy Boulevard, Suite 400
Tampa, Florida
Tel. 813.281.0961
Fax. 813.282.8941

**C.I.F. A78964038**
**LABORATORIOS BELMAC, S.A.**

Montearagón, 9
28033 Madrid
Madrid (Spain)

INVOICE N° 2000/009

INVOICE DATE: 30ᵗʰ  September  2000

CONTA
NUMF
FEC:    21.964
          30.9.00

| Description | Currency | Total Amount |
|---|---|---|
| Management Fees Agreement | Pesetas | 16.000.000 |
| *Invoice Amount* | | *16.000.000* |

**BENTLEY PHARMACEUTICALS, INC.**
PHONE 00 1 603 964 8006
FAX     00 1 603 964 6889

| | | D/H |
|---|---|---|
| 629 11000/ | 16.000.000 | D |
| 402 00\6201 | 16.000.000 | H |

BEL080399
HIGHLY CONFIDENTIAL

B1178



**Bentley Pharmaceuticals, Inc.**
4890 West Kennedy Boulevard, Suite 400
Tampa, Florida
Tel. 813.281.0961
Fax. 813.282.8941

**C.I.F. A78964038**
**LABORATORIOS BELMAC, S.A.**

Montearagón, 9
28033 Madrid
Madrid (Spain)

CONTABILIZA
NUMERO: 24.767
FECHA: 31.10.00

INVOICE Nº 2000/010

INVOICE DATE: 31ˢᵗ October 2000

| Description | Currency | Total Amount |
|---|---|---|
| Management Fees Agreement | Pesetas | 16.000.000 |
| *Invoice Amount* | | *16.000.000* |

**BENTLEY PHARMACEUTICALS, INC.**
PHONE 00 1 603 964 8006
FAX    00 1 603 964 6889

| CUENTA | | DH |
|---|---|---|
| 629 (10000) | 16.000.000 | D |
| 402(0010701 | 16.000.000 | 4 |
| | | |
| | | |
| ∴ENTO | FECHA | |

BEL080400
HIGHLY CONFIDENTIAL



Bentley Pharmaceuticals, Inc.
4890 West Kennedy Boulevard, Suite 400
Tampa, Florida
Tel. 813.281.0961
Fax. 813.282.8941

**C.I.F. A78964038**
**LABORATORIOS BELMAC, S.A.**

Montearagón, 9
28033 Madrid
Madrid (Spain)

**INVOICE Nº 2000/011**

**INVOICE DATE: 30ᵗʰ  November 2000**

| Description | Currency | Total Amount |
|---|---|---|
| Management Fees Agreement | Pesetas | 16.000.000 |
| *Invoice Amount* | | *16.000.000* |

**BENTLEY PHARMACEUTICALS, INC.**
**PHONE  00 1 603 964 8006**
**FAX      00 1 603 964 6889**

BEL080401
HIGHLY CONFIDENTIAL

B1180



Bentley Pharmaceuticals, Inc.
4890 West Kennedy Boulevard, Suite 400
Tampa, Florida
Tel. 813.281.0961
Fax. 813.282.8941

C.I.F. A78964038
LABORATORIOS BELMAC, S.A.

Montearagón, 9
28033 Madrid
Madrid (Spain)

**CONTABILIZADO**
NUMERO: 30.429
FECHA 30.12.00

INVOICE Nº 2000/012

INVOICE DATE: 31th December 2000

| Description | Currency | Total Amount |
|---|---|---|
| Management Fees Agreement | Pesetas | 16.000.000 |
| *Invoice Amount* | | *16.000.000* |

| CUENTA | | | D/H |
|---|---|---|---|
| 629 11 00001 | 16.000.000 | | D |
| 402 00 10204 | 16.000.000 | | H |
| | | | |
| VENTO | FECHA | | |

BENTLEY PHARMACEUTICALS, INC.
PHONE  00 1 603 964 8006
FAX    00 1 603 964 6889

BEL080402
HIGHLY CONFIDENTIAL

B1181



**Bentley Pharmaceuticals, Inc.**
4890 West Kennedy Boulevard, Suite 400
Tampa, Florida
Tel. 813.281.0961
Fax. 813.282.8941

**C.I.F. A78964038**
**LABORATORIOS BELMAC, S.A.**

Montearagón, 9
28033 Madrid
Madrid (Spain)

INVOICE N° 2001/001

INVOICE DATE: 31ˢᵗ January 2001

NÚMERO: 3662
FE... 30.01.01

| Description | Currency | Total Amount |
|---|---|---|
| Management Fees Agreement | Pesetas | 16.000.000 |
| *Invoice Amount* | | *16.000.000* |

| CUENTA | IMPORTE | D/H |
|---|---|---|
| 629 110001 | 16.000.000 | D |
| 40 2001020 | 16.000.000 | H |
| | | |
| | | |

| ASIENTO | FECHA | FIRMA |
|---|---|---|

**BENTLEY PHARMACEUTICALS, INC.**
PHONE  00 1 603 964 8006
FAX      00 1 603 964 6889

BEL080403
HIGHLY CONFIDENTIAL

B1182



**Bentley Pharmaceuticals, Inc.**
4890 West Kennedy Boulevard, Suite 400
Tampa, Florida
Tel. 813.281.0961
Fax. 813.282.8941

**C.I.F. A78964038**
**LABORATORIOS BELMAC, S.A.**

Montearagón, 9
28033 Madrid
Madrid (Spain)

INVOICE N° 2001/002

INVOICE DATE: 28th  February 2001

| Description | Currency | Total Amount |
|---|---|---|
| Management Fees Agreement | Pesetas | 16.000.000 |
| *Invoice Amount* | | *16.000.000* |

**BENTLEY PHARMACEUTICALS, INC.**
PHONE  00 1 603 964 8006
FAX      00 1 603 964 6889

| CUENTA | IMPORTE | DEP. |
|---|---|---|
| 629 11000 | 16.000.000 | 0 |
| 402.00.02.01 | 16.000.000 | 14 |
| | | |
| | | |
| ASIENTO | FECHA | FIRMA |

BEL080404
**HIGHLY CONFIDENTIAL**

B1183



**Bentley Pharmaceuticals, Inc.**
4890 West Kennedy Boulevard, Suite 400
Tampa. Florida
Tel. 813.281.0961
Fax. 813.282.8941

**C.I.F. A78964038**
**LABORATORIOS BELMAC, S.A.**

Montearagón, 9
28033 Madrid
Madrid (Spain)

**INVOICE N° 2001/003**

**INVOICE DATE: 31ˢᵗ March 2001**

| Description | Currency | Total Amount |
|---|---|---|
| Management Fees Agreement | Pesetas | 16.000.000 |
| *Invoice Amount* | | *16.000.000* |

| CUENTA | IMPORTE | D/H |
|---|---|---|
| 62911000001 | 16 000 000 | D |
| 4020001020l | 16 000 000 | H |
| | | |
| | | |
| | | |
| | | |
| ASIENTO | FECHA | FIRMA |

**BENTLEY PHARMACEUTICALS, INC.**
PHONE 00 1 603 964 8006
FAX     00 1 603 964 6889

BEL080405
HIGHLY CONFIDENTIAL

B1184



**Bentley Pharmaceuticals, Inc.**
4890 West Kennedy Boulevard, Suite 400
Tampa. Florida
Tel. 813.281.0961
Fax. 813.282.8941

**C.I.F. A78964038**
**LABORATORIOS BELMAC, S.A.**

Montearagón, 9
28033 Madrid
Madrid (Spain)

INVOICE Nº 2001/004

INVOICE DATE: 30th April 2001

| Description | Currency | Total Amount |
|---|---|---|
| Management Fees Agreement | Pesetas | 16.000.000 |
| *Invoice Amount* | | *16..000.000* |

**BENTLEY PHARMACEUTICALS, INC.**
**PHONE  00 1 603 964  8006**
**FAX      00 1 603 964  6889**

BEL080406
**HIGHLY CONFIDENTIAL**

B1185



**Bentley Pharmaceuticals, Inc.**
4890 West Kennedy Boulevard, Suite 400
Tampa, Florida
Tel. 813.281.0961
Fax. 813.282.8941

**C.I.F. A78964038**
**LABORATORIOS BELMAC, S.A.**

Montearagón, 9
28033 Madrid
Madrid (Spain)

INVOICE Nº 2001/005

INVOICE DATE: 31st May 2001

| Description | Currency | Total Amount |
|---|---|---|
| Management Fees Agreement | Pesetas | 16.000.000 |
| *Invoice Amount* | | *16.000.000* |

| CUENTA | IMPORTE | D/H |
|---|---|---|
| 629 oll o000l | 16.000.000 | D |
| 4020ol0201 | 16.000.000 | H |
| | | |
| | | |
| ASIENTO | FECHA | FIRMA |
| | | |

**BENTLEY PHARMACEUTICALS, INC.**
PHONE  00 1 603 964 8006
FAX     00 1 603 964 6889

BEL080407
HIGHLY CONFIDENTIAL

B1186



**Bentley Pharmaceuticals, Inc.**
4890 West Kennedy Boulevard, Suite 400
Tampa. Florida
Tel. 813.281.0961
Fax. 813.282.8941

**C.I.F. A78964038**
**LABORATORIOS BELMAC, S.A.**

Montearagón, 9
28033 Madrid
Madrid (Spain)

INVOICE Nº 2001/006

INVOICE DATE: 30ᵗʰ  June 2001

18.497
30 o6o1

| Description | Currency | Total Amount |
|---|---|---|
| Management Fees Agreement | Pesetas | 16.000.000 |
| *Invoice Amount* | | *16.000.000* |

BENTLEY PHARMACEUTICALS, INC.
PHONE 00 1 603 964 8006
FAX      00 1 603 964 6889

| | AMOUNTE | D/H |
|---|---|---|
| 639 01 0000 | 16.000.000 | D |
| 4020010020 | 16.000.000 | H |
| | | |
| | | |
| ASIENTO | FECHA | FIRMA |

BEL080408
HIGHLY CONFIDENTIAL



**Bentley Pharmaceuticals, Inc.**
4890 West Kennedy Boulevard, Suite 400
Tampa, Florida
Tel. 813.281.0961
Fax. 813.282.8941

**C.I.F. A78964038**
**LABORATORIOS BELMAC, S.A.**

Montcaragón, 9
28033 Madrid
Madrid (Spain)

INVOICE N° 2001/007

INVOICE DATE: 31ª  July 2001

21.393
31.07.01

| Description | Currency | Total Amount |
|---|---|---|
| Management Fees Agreement | Pesetas | 16.000.000 |
| *Invoice Amount* | | *16.000.000* |

**BENTLEY PHARMACEUTICALS, INC.**
PHONE  00 1 603 964 8006
FAX      00 1 603 964 6889

| CUENTA | IMPORTE | D/H |
|---|---|---|
| 629011 | 16.000.000 | D |
| 40700101 | 16.000.000 | H |
| | | |
| | | |
| ASIENTO | FECHA | FIRMA |
| | | |

BEL080409
**HIGHLY CONFIDENTIAL**

B1188



Bentley Pharmaceuticals, Inc.
4890 West Kennedy Boulevard, Suite 400
Tampa, Florida
Tel. 813.281.0961
Fax. 813.282.8941

C.I.F. A78964038
LABORATORIOS BELMAC, S.A.

Montearagón, 9
28033 Madrid
Madrid (Spain)

INVOICE Nº 2001/008

INVOICE DATE: 31st August 2001

23.244
31 08 01

| Description | Currency | Total Amount |
|---|---|---|
| Management Fees Agreement | Pesetas | 4.000.000 |
| Invoice Amount | | 4.000.000 |

BENTLEY PHARMACEUTICALS, INC.
PHONE  00 1 603 964 8006
FAX      00 1 603 964 6889

| | IMPORTE | DH |
|---|---|---|
| 6290118000l | 4.000.000 | D |
| 40200l020l | 4.000.000 | H |
| | | |
| | | |
| ASIENTO | FECHA | FIRMA |

BEL080410
HIGHLY CONFIDENTIAL